| Bates Start | Bates End | Basis of Privilege | Status | Date | Document | Description | Pages |
|---|---|---|---|---|---|---|---|
| JCOUVRETTE008050 | JCOUVRETTE008050 | Attorney Client | Withheld | 3/14/2008 | Email between Joanne Couvrette and Terri | re Letter to Huycke | 1 |
| JCOUVRETTE008051 | JCOUVRETTE008051 | Attorney Client | Withheld | 3/31/2008 | Email between Joanne Couvrette and Robert Wisnovsky | re VVW gift declarations | 1 |
| JCOUVRETTE006281 | JCOUVRETTE006281 | Attorney Client | Withheld | 1/20/2011 | Email between Joanne Couvrette and Pat Huycke | re Wisnovsky representation | 1 |
| JCOUVRETTE010345 | JCOUVRETTE010347 | Redact | Redacted | 1/1/2012 | Tax document | Personal ID information | 3 |
| JCOUVRETTE010343 | JCOUVRETTE010344 | Redact | Redacted | 11/21/2012 | US Bank statement | Bank account information | 2 |
| JCOUVRETTE006270 | JCOUVRETTE006270 | Attorney Client | Withheld | 3/5/2014 | Email between Joanne Couvrette and Laurie Miller | re Request for Final Audit | 1 |
| JCOUVRETTE006271 | JCOUVRETTE006273 | Attorney Client | Withheld | 3/5/2014 | Attachment to JCOUVRETTE006270 | re Request for Final Audit | 3 |
| JCOUVRETTE006280 | JCOUVRETTE006280 | Attorney Client | Withheld | 3/6/2014 | Email between Laurie Miller and Joanne Couvrette | re Exchange of client documents | 1 |
| JCOUVRETTE006277 | JCOUVRETTE006277 | Attorney Client | Withheld | 3/12/2014 | Email between Pat Huycke and Joanne Couvrette | re Meeting with Patrick Huycke | 1 |
| JCOUVRETTE000786 | JCOUVRETTE000786 | Redact | Redacted | 6/9/2015 | US Bank check | Bank account information | 1 |
| JCOUVRETTE010380 | JCOUVRETTE010415 | Redact | Redacted | 1/1/2019 | Social Security Numbers redacted | re Identifying information redacted | 2 |
| JCOUVRETTE006274 | JCOUVRETTE006274 | Attorney Client | Withheld | 5/29/2019 | Email between Joanne Couvrette, Darrel Jarvis, and Bob Wisnovsky | re Request of Ann Wisnovsky's file | 1 |
| JCOUVRETTE006276 | JCOUVRETTE006276 | Attorney Client | Withheld | 5/30/2019 | Email between Joanne Couvrette and Darrel Jarvis | re Request of Ann Wisnovsky's file | 1 |
| JCOUVRETTE004976 | JCOUVRETTE004977 | Attorney Client, Redact | Redacted | 6/3/2019 | Email between Joanne Couvrette and Dick Thierolf | re Correspondence with Jarvis | 2 |
| JCOUVRETTE004978 | JCOUVRETTE004979 | Attorney Client, Redact | Redacted | 6/5/2019 | Email between Joanne Couvrette and Gary Turner | re Correspondence with Jarvis | 2 |
| JCOUVRETTE006332 | JCOUVRETTE006332 | Attorney Client | Withheld | 6/5/2019 | Email between Dick Thierolf and Joanne Couvrette | re Client document questions | 1 |
| JCOUVRETTE004992 | JCOUVRETTE004993 | Attorney Client, Redact | Redacted | 6/6/2019 | Email between Joanne Couvrette, Dick Thierolf, and Gary Turner | re Trust correspondence | 2 |
| JCOUVRETTE004994 | JCOUVRETTE004996 | Attorney Client, Redact | Redacted | 6/6/2019 | Email between Joanne Couvrette, Gary Turner and Dick Thierolf | re Trust correspondence | 3 |
| JCOUVRETTE008052 | JCOUVRETTE008053 | Attorney Client | Withheld | 6/6/2019 | Email between Joanne Couvrette and Dick Thierolf | re Trust questions | 2 |
| JCOUVRETTE006333 | JCOUVRETTE006333 | Attorney Client | Withheld | 6/7/2019 | Email between Dick Thierolf, Joanne Couvrette, Lisa Hart, and Rachel Chambers | re Trust Agreement | 1 |
| JCOUVRETTE006334 | JCOUVRETTE006335 | Attorney Client | Withheld | 6/7/2019 | Email between Lisa Hart, Joanne Couvrette, Dick Thierolf, and Rachel Chambers | re Trust Agreement | 2 |
| JCOUVRETTE006336 | JCOUVRETTE006337 | Attorney Client | Withheld | 6/7/2019 | Email between Lisa Hart, Joanne Couvrette, Dick Thierolf, and Rachel Chambers | re Trust Agreement | 2 |
| JCOUVRETTE006338 | JCOUVRETTE006339 | Attorney Client | Withheld | 6/7/2019 | Email between Lisa Hart, Joanne Couvrette, Dick Thierolf, and Rachel Chambers | re Trust Agreement | 2 |
| JCOUVRETTE006340 | JCOUVRETTE006341 | Attorney Client | Withheld | 6/7/2019 | Email between Lisa Hart and Joanne | re Trust Agreement | 2 |
| JCOUVRETTE006342 | JCOUVRETTE006343 | Attorney Client | Withheld | 6/7/2019 | Email between Dick Thierolf and Joanne Couvrette | re Trust Agreement | 2 |
| JCOUVRETTE008054 | JCOUVRETTE008055 | Attorney Client | Withheld | 6/7/2019 | Email between Joanne Couvrette and Dick Thierolf | re Trust amendment | 2 |
| JCOUVRETTE008056 | JCOUVRETTE008058 | Attorney Client | Withheld | 6/7/2019 | Attachment to JCOUVRETTE008054 | re Trust amendment | 3 |
| JCOUVRETTE008059 | JCOUVRETTE008060 | Attorney Client | Withheld | 6/7/2019 | Email between Joanne Couvrette and Lisa | re Trust amendment | 2 |
| JCOUVRETTE008061 | JCOUVRETTE008061 | Attorney Client | Withheld | 6/7/2019 | Attachment to JCOUVRETTE008059 | re Trust amendment | 1 |

Exhibit 2
Page 1 of 40

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JCOUVRETTE008062 | JCOUVRETTE008064 | Attorney Client | Withheld | 6/7/2019 | Attachment to JCOUVRETTE008059 | re Trust amendment | 3 |
| JCOUVRETTE008065 | JCOUVRETTE008066 | Attorney Client | Withheld | 6/7/2019 | Email between Joanne Couvrette, Lisa Hart, Rachel Chambers, and Dick Thierolf | re Trust amendment | 2 |
| JCOUVRETTE008067 | JCOUVRETTE008068 | Attorney Client | Withheld | 6/7/2019 | Email between Joanne Couvrette, Dick Thierolf, Rachel Chambers, and Lisa Hart | re Trust amendment | 2 |
| JCOUVRETTE008069 | JCOUVRETTE008070 | Attorney Client | Withheld | 6/7/2019 | Email between Joanne Couvrette and Lisa | re Trust amendment | 2 |
| JCOUVRETTE008071 | JCOUVRETTE008072 | Attorney Client | Withheld | 6/7/2019 | Email between Joanne Couvrette, Dick Thierolf, Rachel Chambers, and Lisa Hart | re Trust amendment | 2 |
| JCOUVRETTE008073 | JCOUVRETTE008075 | Attorney Client | Withheld | 6/7/2019 | Email between Joanne Couvrette and Dick Thierolf | re Trust amendment | 3 |
| JCOUVRETTE008076 | JCOUVRETTE008076 | Attorney Client | Withheld | 6/10/2019 | Email between Joanne Couvrette, Gary Turner and Dick Thierolf | re Legal representation | 1 |
| JCOUVRETTE008077 | JCOUVRETTE008078 | Attorney Client | Withheld | 6/10/2019 | Email between Joanne Couvrette and Dick Thierolf | re Leases | 2 |
| JCOUVRETTE006344 | JCOUVRETTE006346 | Attorney Client | Withheld | 6/11/2019 | Email between Dick Thierolf and Joanne Couvrette | re property leases | 3 |
| JCOUVRETTE008079 | JCOUVRETTE008082 | Attorney Client | Withheld | 6/11/2019 | Email between Joanne Couvrette and Dick Thierolf | re Leases | 4 |
| JCOUVRETTE006347 | JCOUVRETTE006348 | Attorney Client | Withheld | 6/18/2019 | Email between Deanna Costen, Gary Turner, and Joanne Couvrette | re Trust Agreement | 2 |
| JCOUVRETTE008083 | JCOUVRETTE008084 | Attorney Client | Withheld | 6/18/2019 | Email between Joanne Couvrette, Deanna Costen, and Dick Thierolf | re Trust amendment | 2 |
| JCOUVRETTE005035 | JCOUVRETTE005038 | Attorney Client, Redact | Redacted | 6/24/2019 | Email between Joanne Couvrette and Dick Thierolf | re Trust correspondence | 4 |
| JCOUVRETTE005043 | JCOUVRETTE005046 | Attorney Client, Redact | Redacted | 6/24/2019 | Email between Joanne Couvrette and Dick Thierolf | re Trust correspondence | 4 |
| JCOUVRETTE008085 | JCOUVRETTE008085 | Attorney Client | Withheld | 6/24/2019 | Email between Joanne Couvrette and Dick Thierolf | re Trust amendment | 1 |
| JCOUVRETTE010297 | JCOUVRETTE010298 | Attorney Client | Withheld | 6/25/2019 | Email between Gary Turner, Joanne Couvrette and Dick Thierolf | re Ann's doctor report | 2 |
| JCOUVRETTE010314 | JCOUVRETTE010315 | Attorney Client | Withheld | 6/25/2019 | Email between Joanne Couvrette, Dick Thierolf, | re Ann's doctor appointment and report | 2 |
| JCOUVRETTE010297 | JCOUVRETTE010298 | Attorney Client | Withheld | 6/25/2019 | Email between Gary Turner, Joanne Couvrette and Dick Thierolf | re Ann's doctor report | 2 |
| JCOUVRETTE010314 | JCOUVRETTE010315 | Attorney Client | Withheld | 6/25/2019 | Email between Joanne Couvrette, Dick Thierolf, | re Ann's doctor appointment and report | 2 |
| JCOUVRETTE006349 | JCOUVRETTE006349 | Attorney Client | Withheld | 6/26/2019 | Email between Dick Thierolf and Joanne Couvrette | re Client information | 1 |
| JCOUVRETTE006350 | JCOUVRETTE006354 | Attorney Client | Withheld | 6/26/2019 | Attachment to JCOUVRETTE006349 | re Representation | 5 |
| JCOUVRETTE010320 | JCOUVRETTE010322 | Attorney Client | Withheld | 6/28/2019 | Email between Joanne Couvrette and Gary Turner | re Ann's doctor report | 3 |
| JCOUVRETTE010320 | JCOUVRETTE010322 | Attorney Client | Withheld | 6/28/2019 | Email between Joanne Couvrette and Gary Turner | re Ann's doctor report | 3 |
| JCOUVRETTE006282 | JCOUVRETTE006282 | Attorney Client | Withheld | 7/1/2019 | Email between Gary Turner, Joanne Couvrette and Deanna Costen | re Meeting Joanne Couvrette | 1 |
| JCOUVRETTE008086 | JCOUVRETTE008086 | Attorney Client | Withheld | 7/1/2019 | Email between Joanne Couvrette and Dick Thierolf | re Lease copies | 1 |
| JCOUVRETTE010301 | JCOUVRETTE010301 | Attorney Client | Withheld | 7/1/2019 | Email between Deanna Costen, Joanne Couvrette, and Gary Turner | re Ann's health status | 1 |

Exhibit 2
Page 2 of 40

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JCOUVRETTE010301 | JCOUVRETTE010301 | Attorney Client | Withheld | 7/1/2019 | Email between Deanna Costen, Joanne Couvrette, and Gary Turner | re Ann's health status | 1 |
| JCOUVRETTE006355 | JCOUVRETTE006356 | Attorney Client | Withheld | 7/2/2019 | Email between Dick Thierolf and Joanne Couvrette | re Legal advice and referral | 2 |
| JCOUVRETTE008087 | JCOUVRETTE008088 | Attorney Client, Work Product | Withheld | 7/2/2019 | Email between Joanne Couvrette and Dick Thierolf | re Referral | 2 |
| JCOUVRETTE006283 | JCOUVRETTE006288 | Attorney Client | Withheld | 7/9/2019 | Email between Gary Turner, Joanne Couvrette and Deanna Costen | re Attorney representation | 6 |
| JCOUVRETTE006289 | JCOUVRETTE006296 | Attorney Client | Withheld | 7/9/2019 | Email between Gary Turner, Joanne Couvrette and Deanna Costen | re Authorization to Release Information | 8 |
| JCOUVRETTE006297 | JCOUVRETTE006298 | Attorney Client | Withheld | 7/9/2019 | Attachment to JCOUVRETTE006289 | re Authorization to Release Information | 2 |
| JCOUVRETTE008089 | JCOUVRETTE008090 | Attorney Client | Withheld | 7/10/2019 | Email between Joanne Couvrette and Gary | re Lease analysis | 2 |
| JCOUVRETTE008091 | JCOUVRETTE008094 | Attorney Client | Withheld | 7/10/2019 | Attachment to JCOUVRETTE008089 | re Lease analysis | 4 |
| JCOUVRETTE008095 | JCOUVRETTE008095 | Attorney Client | Withheld | 7/12/2019 | Email between Joanne Couvrette and Gary | re VVW IRS notice | 1 |
| JCOUVRETTE006312 | JCOUVRETTE006313 | Attorney Client | Withheld | 7/16/2019 | Email between Gary Turner, Joanne Couvrette and Deanna Costen | re Conversation with Ann Wisnovsky | 2 |
| JCOUVRETTE008096 | JCOUVRETTE008096 | Attorney Client | Withheld | 7/16/2019 | Email between Joanne Couvrette and Gary | re Delinquent rent | 1 |
| JCOUVRETTE008097 | JCOUVRETTE008098 | Attorney Client | Withheld | 7/16/2019 | Attachment to JCOUVRETTE008096 | re Delinquent rent | 2 |
| JCOUVRETTE008099 | JCOUVRETTE008102 | Attorney Client | Withheld | 7/16/2019 | Email between Joanne Couvrette, Gary Turner and Deanna Costen | re Delinquent rent | 4 |
| JCOUVRETTE006314 | JCOUVRETTE006317 | Attorney Client | Withheld | 7/19/2019 | Email between Gary Turner, Joanne Couvrette and Deanna Costen | re Conversation with Ann Wisnovsky | 4 |
| JCOUVRETTE006357 | JCOUVRETTE006357 | Attorney Client | Withheld | 7/23/2019 | Email between Dick Thierolf, Gary Turner, and Joanne Couvrette | re Exchange of client documents | 1 |
| JCOUVRETTE008103 | JCOUVRETTE008103 | Attorney Client | Withheld | 7/23/2019 | Email between Joanne Couvrette, Dick Thierolf, and Gary Turner | re Lease dispute | 1 |
| JCOUVRETTE008104 | JCOUVRETTE008104 | Work Product | Withheld | 7/24/2019 | Email from Joanne Couvrette to herself | re Delinquent rent | 1 |
| JCOUVRETTE008105 | JCOUVRETTE008116 | Work Product | Withheld | 7/24/2019 | Attachment to JCOUVRETTE008104 | re Delinquent rent | 12 |
| JCOUVRETTE006358 | JCOUVRETTE006360 | Attorney Client | Withheld | 7/25/2019 | Email between Dick Thierolf, Gary Turner, and Joanne Couvrette | re representation | 3 |
| JCOUVRETTE005114 | JCOUVRETTE005114 | Attorney Client, Redact | Redacted | 7/26/2019 | Email between Joanne Couvrette and Dick Thierolf | re Jarvis file copy | 1 |
| JCOUVRETTE006361 | JCOUVRETTE006361 | Attorney Client | Withheld | 7/26/2019 | Email between Dick Thierolf and Joanne Couvrette | re Exchange of lease documents | 1 |
| JCOUVRETTE006362 | JCOUVRETTE006363 | Attorney Client, Work Product | Withheld | 7/26/2019 | Email between Dick Thierolf, Gary Turner, and Joanne Couvrette | re Exchange of property information | 2 |
| JCOUVRETTE008117 | JCOUVRETTE008117 | Attorney Client | Withheld | 7/26/2019 | Email between Joanne Couvrette, Dick Thierolf, and Gary Turner | re Draft letter | 1 |
| JCOUVRETTE008118 | JCOUVRETTE008121 | Attorney Client | Withheld | 7/26/2019 | Attachment to JCOUVRETTE008117 | re Draft letter | 4 |
| JCOUVRETTE008122 | JCOUVRETTE008122 | Attorney Client | Withheld | 7/26/2019 | Email between Joanne Couvrette and Dick Thierolf | re Lease copies | 1 |
| JCOUVRETTE008124 | JCOUVRETTE008125 | Attorney Client | Withheld | 7/26/2019 | Email between Joanne Couvrette and Dick Thierolf | re Land use requirements | 2 |
| JCOUVRETTE008123 | JCOUVRETTE008123 | Attorney Client | Withheld | 7/27/2019 | Email between Joanne Couvrette, Dick Thierolf, and Gary Turner | re Power of Attorney | 1 |
| JCOUVRETTE002943 | JCOUVRETTE002945 | Attorney Client, Redact, Work Product | Redacted | 7/30/2019 | Email between Dick Thierolf and Joanne Couvrette | re Information received regarding lawsuit | 3 |
| JCOUVRETTE008131 | JCOUVRETTE008135 | Attorney Client | Withheld | 7/30/2019 | Email between Joanne Couvrette and Dick Thierolf | re Correspondence with Campanela | 5 |

Exhibit 2
Page 3 of 40

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JCOUVRETTE006310 | JCOUVRETTE006311 | Attorney Client | Withheld | 7/31/2019 | Email between Gary Turner and Joanne Couvrette | re Documents received from Mike and Mark | 2 |
| JCOUVRETTE006364 | JCOUVRETTE006364 | Attorney Client | Withheld | 7/31/2019 | Email between Dick Thierolf and Joanne Couvrette | re Information received regarding lawsuit | 1 |
| JCOUVRETTE006365 | JCOUVRETTE006366 | Attorney Client | Withheld | 7/31/2019 | Email between Dick Thierolf, Joanne Couvrette, and Ginny Lewis | re Information received regarding lawsuit | 2 |
| JCOUVRETTE006367 | JCOUVRETTE006367 | Attorney Client | Withheld | 7/31/2019 | Email between Dick Thierolf, Gary Turner, and Joanne Couvrette | re Information received regarding lawsuit | 1 |
| JCOUVRETTE006368 | JCOUVRETTE006368 | Attorney Client | Withheld | 7/31/2019 | Email between Dick Thierolf, Gary Turner, and Joanne Couvrette | re Review of draft letter | 1 |
| JCOUVRETTE006369 | JCOUVRETTE006370 | Attorney Client, Work Product | Withheld | 7/31/2019 | Attachment to JCOUVRETTE006368 | re Draft letter | 2 |
| JCOUVRETTE008126 | JCOUVRETTE008127 | Attorney Client | Withheld | 7/31/2019 | Email between Joanne Couvrette and Dick Thierolf | re Wisnovsky litigation | 2 |
| JCOUVRETTE008128 | JCOUVRETTE008130 | Attorney Client | Withheld | 7/31/2019 | Email between Joanne Couvrette, Ginny Lewis, and Dick Thierolf | re Wisnovsky litigation | 3 |
| JCOUVRETTE008136 | JCOUVRETTE008136 | Attorney Client | Withheld | 7/31/2019 | Email between Joanne Couvrette, Dick Thierolf, and Gary Turner | re Huycke letter | 1 |
| JCOUVRETTE008137 | JCOUVRETTE008140 | Work Product | Withheld | 7/31/2019 | Email from Joanne Couvrette to herself | re Lease exhibits | 4 |
| JCOUVRETTE008141 | JCOUVRETTE008141 | Attorney Client | Withheld | 7/31/2019 | Email between Joanne Couvrette, Dick Thierolf, and Gary Turner | re Lease exhibits | 1 |
| JCOUVRETTE008142 | JCOUVRETTE008143 | Attorney Client | Withheld | 7/31/2019 | Email between Joanne Couvrette and Dick Thierolf | re Wisnovsky litigation | 2 |
| JCOUVRETTE008144 | JCOUVRETTE008145 | Attorney Client | Withheld | 7/31/2019 | Email between Joanne Couvrette, Dick Thierolf, and Bob Wisnovsky | re Lease issues | 2 |
| JCOUVRETTE002967 | JCOUVRETTE002968 | Attorney Client, Redact | Redacted | 8/1/2019 | Email between Dick Thierolf and Joanne Couvrette | re Pat Huycke's responses to requests for documents | 2 |
| JCOUVRETTE002971 | JCOUVRETTE002974 | Attorney Client, Redact | Redacted | 8/1/2019 | Email between Dick Thierolf and Joanne Couvrette | re Information received regarding lawsuit | 4 |
| JCOUVRETTE005139 | JCOUVRETTE005141 | Attorney Client, Redact | Redacted | 8/1/2019 | Email between Joanne Couvrette and Dick Thierolf | re Ag-exempt | 3 |
| JCOUVRETTE005142 | JCOUVRETTE005145 | Attorney Client, Redact | Redacted | 8/1/2019 | Email between Joanne Couvrette and Dick Thierolf | re Ag-exempt | 4 |
| JCOUVRETTE005146 | JCOUVRETTE005149 | Attorney Client, Redact | Redacted | 8/1/2019 | Email between Joanne Couvrette, Ginny Lewis, and Dick Thierolf | re Ag-exempt | 4 |
| JCOUVRETTE005150 | JCOUVRETTE005158 | Attorney Client, Redact | Redacted | 8/1/2019 | Email between Joanne Couvrette and Gary | re Ag-exempt | 9 |
| JCOUVRETTE005159 | JCOUVRETTE005160 | Attorney Client, Redact | Redacted | 8/1/2019 | Email between Joanne Couvrette and Dick Thierolf | re Building erection | 2 |
| JCOUVRETTE006371 | JCOUVRETTE006371 | Attorney Client | Withheld | 8/1/2019 | Email between Dick Thierolf and Joanne Couvrette | re Information received regarding lawsuit | 1 |
| JCOUVRETTE008146 | JCOUVRETTE008146 | Attorney Client | Withheld | 8/1/2019 | Email between Joanne Couvrette and Dick Thierolf | re Proposed alterations to property | 1 |
| JCOUVRETTE008147 | JCOUVRETTE008150 | Attorney Client | Withheld | 8/1/2019 | Email between Joanne Couvrette and Dick Thierolf | re Land inspection | 4 |
| JCOUVRETTE008151 | JCOUVRETTE008153 | Attorney Client | Withheld | 8/1/2019 | Email between Joanne Couvrette, Dominic Campanella, Mark Weaver, Dick Thierolf, and Bob Wisnovsky | re Land inspection | 3 |
| JCOUVRETTE002981 | JCOUVRETTE002981 | Attorney Client, Redact | Redacted | 8/2/2019 | Email between Dick Thierolf and Joanne Couvrette | re Installation of equipment | 1 |
| JCOUVRETTE006372 | JCOUVRETTE006372 | Attorney Client | Withheld | 8/2/2019 | Email between Dick Thierolf and Joanne Couvrette | re representation | 1 |

Exhibit 2
Page 4 of 40

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JCOUVRETTE006373 | JCOUVRETTE006393 | Attorney Client | Withheld | 8/2/2019 | Attachment to JCOUVRETTE006372 | re representation | 21 |
| JCOUVRETTE008156 | JCOUVRETTE008156 | Attorney Client | Withheld | 8/2/2019 | Email between Joanne Couvrette, Mark Wisnovsky, and Dick Thierolf | re Rent payments | 1 |
| JCOUVRETTE008154 | JCOUVRETTE008155 | Attorney Client | Withheld | 8/3/2019 | Email between Joanne Couvrette and Dick Thierolf | re representation | 2 |
| JCOUVRETTE006275 | JCOUVRETTE006275 | Attorney Client | Withheld | 8/5/2019 | Email between Darrel Jarvis and Joanne Couvrette | re Out of office message | 1 |
| JCOUVRETTE006278 | JCOUVRETTE006279 | Attorney Client | Withheld | 8/5/2019 | Email between Joanne Couvrette and Medford Law | re representation | 2 |
| JCOUVRETTE006394 | JCOUVRETTE006394 | Attorney Client, Work Product | Withheld | 8/12/2019 | Email between Dick Thierolf, Bonnie Richardson, Simon Whang, Gary Turner, and | re Copies of trust documents | 1 |
| JCOUVRETTE008157 | JCOUVRETTE008160 | Attorney Client, Work Product | Withheld | 8/12/2019 | Email between Joanne Couvrette, Simon Whang, and Bonnie Richardson | re Letter to Huycke | 4 |
| JCOUVRETTE008161 | JCOUVRETTE008161 | Work Product | Withheld | 8/12/2019 | Attachment to JCOUVRETTE008157 | re Letter to Huycke | 1 |
| JCOUVRETTE008162 | JCOUVRETTE008162 | Attorney Client, Work Product | Withheld | 8/12/2019 | Email between Joanne Couvrette, Simon Whang, and Bonnie Richardson | re Jarvis file | 1 |
| JCOUVRETTE008163 | JCOUVRETTE008166 | Attorney Client, Work Product | Withheld | 8/12/2019 | Email between Joanne Couvrette, Simon Whang, and Bonnie Richardson | re Jarvis file | 4 |
| JCOUVRETTE008167 | JCOUVRETTE008168 | Attorney Client | Withheld | 8/13/2019 | Email between Joanne Couvrette, Gary Turner and Dick Thierolf | re Lease payments | 2 |
| JCOUVRETTE006395 | JCOUVRETTE006397 | Attorney Client | Withheld | 8/14/2019 | Email between Dick Thierolf and Joanne Couvrette | re Lease payments | 3 |
| JCOUVRETTE006398 | JCOUVRETTE006400 | Attorney Client | Withheld | 8/14/2019 | Attachment to JCOUVRETTE006395 | re Lease payments | 3 |
| JCOUVRETTE008173 | JCOUVRETTE008174 | Attorney Client, Work Product | Withheld | 8/14/2019 | Email between Joanne Couvrette, Simon Whang, and Bonnie Richardson | re Lease payments | 2 |
| JCOUVRETTE006401 | JCOUVRETTE006401 | Attorney Client | Withheld | 8/16/2019 | Email between Dick Thierolf, Joanne Couvrette, and Gary Turner | re Registered agent of property | 1 |
| JCOUVRETTE008208 | JCOUVRETTE008208 | Attorney Client | Withheld | 8/16/2019 | Email between Joanne Couvrette, Gary Turner and Dick Thierolf | re Wisnovsky Land registered agent | 1 |
| JCOUVRETTE008175 | JCOUVRETTE008175 | Attorney Client, Work Product | Withheld | 8/17/2019 | Email between Joanne Couvrette, Bonnie Richardson, and Simon Whang | re Records received from Huycke | 1 |
| JCOUVRETTE008176 | JCOUVRETTE008207 | Attorney Client | Withheld | 8/17/2019 | Attachment to JCOUVRETTE008175 | re Records received from Huycke | 32 |
| JCOUVRETTE008209 | JCOUVRETTE008211 | Attorney Client | Withheld | 8/17/2019 | Email between Joanne Couvrette and Dick Thierolf | re Draft email response to Campanella | 3 |
| JCOUVRETTE008212 | JCOUVRETTE008214 | Attorney Client | Withheld | 8/17/2019 | Email between Joanne Couvrette and Dick Thierolf | re Draft email response to Campanella | 3 |
| JCOUVRETTE006402 | JCOUVRETTE006402 | Attorney Client | Redacted | 8/22/2019 | Email between Dick Thierolf, Joanne Couvrette, and Ginny Lewis | re Notice of Breach of Vineyard Lease | 1 |
| JCOUVRETTE006403 | JCOUVRETTE006403 | Attorney Client, Work Product | Withheld | 8/23/2019 | Email between Dick Thierolf, Joanne Couvrette, and Gary Turner | re Draft Notice of Breach letter | 1 |
| JCOUVRETTE006404 | JCOUVRETTE006405 | Attorney Client, Work Product | Withheld | 8/23/2019 | Attachment to JCOUVRETTE006403 | re Draft Notice of Breach letter | 2 |
| JCOUVRETTE006406 | JCOUVRETTE006407 | Attorney Client | Withheld | 8/23/2019 | Email between Dick Thierolf and Joanne Couvrette | re Draft Notice of Breach letter | 2 |
| JCOUVRETTE008215 | JCOUVRETTE008216 | Attorney Client | Withheld | 8/23/2019 | Email between Joanne Couvrette and Dick Thierolf | re Notice of breach of lease | 2 |
| JCOUVRETTE008217 | JCOUVRETTE008218 | Attorney Client | Withheld | 8/23/2019 | Email between Joanne Couvrette and Dick Thierolf | re Draft letter to Campanella | 2 |

Exhibit 2
Page 5 of 40

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JCOUVRETTE008219 | JCOUVRETTE008219 | Attorney Client | Withheld | 8/28/2019 | Email between Joanne Couvrette and Dick Thierolf | re Draft email response to Campanella | 1 |
| JCOUVRETTE008220 | JCOUVRETTE008220 | Attorney Client | Withheld | 8/29/2019 | Email between Joanne Couvrette and Dick Thierolf | re Jackson County permitting | 1 |
| JCOUVRETTE008221 | JCOUVRETTE008221 | Attorney Client | Withheld | 8/31/2019 | Email between Joanne Couvrette and Deanna Costen | re Turner email | 1 |
| JCOUVRETTE010302 | JCOUVRETTE010303 | Attorney Client | Withheld | 9/3/2019 | Email between Deanna Costen, Gary Turner, and Joanne Couvrette | re Ann's health status | 2 |
| JCOUVRETTE010302 | JCOUVRETTE010303 | Attorney Client | Withheld | 9/3/2019 | Email between Deanna Costen, Gary Turner, and Joanne Couvrette | re Ann's health status | 2 |
| JCOUVRETTE008222 | JCOUVRETTE008223 | Attorney Client | Withheld | 9/5/2019 | Email between Joanne Couvrette and Dick Thierolf | re Turner email | 2 |
| JCOUVRETTE008224 | JCOUVRETTE008230 | Attorney Client | Withheld | 9/5/2019 | Attachment to JCOUVRETTE008222 | re Turner email | 7 |
| JCOUVRETTE008231 | JCOUVRETTE008233 | Attorney Client | Withheld | 9/12/2019 | Email between Joanne Couvrette and Gary | re Turner email | 3 |
| JCOUVRETTE008234 | JCOUVRETTE008234 | Attorney Client | Withheld | 9/12/2019 | Email between Joanne Couvrette, Dominic Campanella, Dick Thierolf, and Gary Turner | re Campanella email | 1 |
| JCOUVRETTE006408 | JCOUVRETTE006411 | Attorney Client | Withheld | 9/17/2019 | Email between Joanne Couvrette, Gary Turner Ann Wisnovsky, and Deanna Costen | re representation | 4 |
| JCOUVRETTE008235 | JCOUVRETTE008238 | Work Product | Withheld | 9/17/2019 | Email from Joanne Couvrette to herself | re Turner email | 4 |
| JCOUVRETTE008241 | JCOUVRETTE008241 | Attorney Client | Withheld | 9/17/2019 | Email between Joanne Couvrette and Dick Thierolf | re Trust questions | 1 |
| JCOUVRETTE006412 | JCOUVRETTE006413 | Attorney Client | Withheld | 9/18/2019 | Email between Dick Thierolf and Joanne Couvrette | re Trust questions | 2 |
| JCOUVRETTE006414 | JCOUVRETTE006414 | Attorney Client, Work Product | Withheld | 9/18/2019 | Email between Dick Thierolf, Gary Turner, and Joanne Couvrette | re Rent payment | 1 |
| JCOUVRETTE008239 | JCOUVRETTE008240 | Attorney Client | Withheld | 9/18/2019 | Email between Joanne Couvrette and Dick Thierolf | re Trust questions | 2 |
| JCOUVRETTE006415 | JCOUVRETTE006415 | Attorney Client | Withheld | 9/19/2019 | Email between Dick Thierolf and Joanne Couvrette | re Conversation with Ann Wisnovsky | 1 |
| JCOUVRETTE006416 | JCOUVRETTE006416 | Attorney Client | Withheld | 9/19/2019 | Email between Dick Thierolf and Joanne Couvrette | re Message recall | 1 |
| JCOUVRETTE008242 | JCOUVRETTE008243 | Attorney Client | Withheld | 9/19/2019 | Email between Joanne Couvrette and Dick Thierolf | re Correspondence with Campanella | 2 |
| JCOUVRETTE008244 | JCOUVRETTE008244 | Attorney Client | Withheld | 9/19/2019 | Email between Joanne Couvrette and swilson@blackwelllaw.com | re Trust documents to review | 1 |
| JCOUVRETTE008245 | JCOUVRETTE008245 | Attorney Client | Withheld | 9/19/2019 | Email between Joanne Couvrette and Dick Thierolf | re Lease documents | 1 |
| JCOUVRETTE008246 | JCOUVRETTE008246 | Attorney Client | Withheld | 9/19/2019 | Email between Joanne Couvrette and Dick Thierolf | re Lease documents | 1 |
| JCOUVRETTE006299 | JCOUVRETTE006300 | Attorney Client | Withheld | 9/20/2019 | Email between Gary Turner, Joanne Couvrette Deanna Costen, and Jennifer Mortimer-Lamb | re Meeting with Ann Wisnovsky | 2 |
| JCOUVRETTE006301 | JCOUVRETTE006303 | Attorney Client | Withheld | 9/20/2019 | Email between Gary Turner and Joanne | re representation | 3 |
| JCOUVRETTE006304 | JCOUVRETTE006307 | Attorney Client | Withheld | 9/23/2019 | Email between Gary Turner and Joanne | re representation | 4 |
| JCOUVRETTE008247 | JCOUVRETTE008248 | Attorney Client | Withheld | 9/23/2019 | Email between Joanne Couvrette and Gary | re Representation | 2 |
| JCOUVRETTE008249 | JCOUVRETTE008254 | Attorney Client | Withheld | 9/23/2019 | Email between Joanne Couvrette and Dick Thierolf | re Lease documents | 6 |
| JCOUVRETTE006417 | JCOUVRETTE006417 | Attorney Client | Withheld | 9/24/2019 | Email between Dick Thierolf, Joanne Couvrette, and Gary Turner | re certification of trust | 1 |
| JCOUVRETTE006418 | JCOUVRETTE006420 | Attorney Client | Withheld | 9/24/2019 | Attachment to JCOUVRETTE006417 | re certification of trust | 3 |

Exhibit 2
Page 6 of 40

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JCOUVRETTE008255 | JCOUVRETTE008256 | Attorney Client | Withheld | 9/24/2019 | Email between Joanne Couvrette and Dick Thierolf | re Certification of trust | 2 |
| JCOUVRETTE008257 | JCOUVRETTE008258 | Attorney Client | Withheld | 9/24/2019 | Email between Joanne Couvrette, Dick Thierolf, and Gary Turner | re Certification of trust | 2 |
| JCOUVRETTE006421 | JCOUVRETTE006423 | Attorney Client | Withheld | 9/25/2019 | Email between Dick Thierolf, Joanne Couvrette, and Gary Turner | re Draft certification of trust | 3 |
| JCOUVRETTE008259 | JCOUVRETTE008262 | Attorney Client | Withheld | 9/26/2019 | Email between Joanne Couvrette and Dick Thierolf | re Certification of trust | 4 |
| JCOUVRETTE008263 | JCOUVRETTE008263 | Attorney Client | Withheld | 9/27/2019 | Email between Joanne Couvrette and Dick Thierolf | re Insurance questions | 1 |
| JCOUVRETTE008264 | JCOUVRETTE008364 | Attorney Client | Withheld | 9/27/2019 | Attachment to JCOUVRETTE008263 | re Insurance questions | 101 |
| JCOUVRETTE006434 | JCOUVRETTE006434 | Attorney Client | Withheld | 9/30/2019 | Email between Dick Thierolf, Gary Turner, and Joanne Couvrette | re Exchange of client documents | 1 |
| JCOUVRETTE006435 | JCOUVRETTE006535 | Attorney Client | Withheld | 9/30/2019 | Attachment to JCOUVRETTE006434 | re Exchange of client documents | 101 |
| JCOUVRETTE006536 | JCOUVRETTE006536 | Attorney Client, Work Product | Withheld | 9/30/2019 | Attachment to JCOUVRETTE006434 | re Exchange of client documents | 1 |
| JCOUVRETTE006537 | JCOUVRETTE006537 | Attorney Client, Work Product | Withheld | 9/30/2019 | Attachment to JCOUVRETTE006434 | re Exchange of client documents | 1 |
| JCOUVRETTE006538 | JCOUVRETTE006538 | Attorney Client, Work Product | Withheld | 9/30/2019 | Attachment to JCOUVRETTE006434 | re Exchange of client documents | 1 |
| JCOUVRETTE006424 | JCOUVRETTE006425 | Attorney Client | Withheld | 10/1/2019 | Email between Dick Thierolf and Joanne Couvrette | re Review of draft letter | 2 |
| JCOUVRETTE006426 | JCOUVRETTE006429 | Attorney Client | Withheld | 10/1/2019 | Attachment to JCOUVRETTE006424 | re Review of draft letter | 4 |
| JCOUVRETTE006430 | JCOUVRETTE006433 | Attorney Client | Withheld | 10/1/2019 | Attachment to JCOUVRETTE006424 | re Review of draft letter | 4 |
| JCOUVRETTE006539 | JCOUVRETTE006541 | Attorney Client | Withheld | 10/1/2019 | Email between Dick Thierolf, Gary Turner, and Joanne Couvrette | re Draft Defaults in Lease letter | 3 |
| JCOUVRETTE006542 | JCOUVRETTE006545 | Attorney Client | Withheld | 10/1/2019 | Attachment to JCOUVRETTE006539 | re Draft Defaults in Lease letter | 4 |
| JCOUVRETTE006546 | JCOUVRETTE006549 | Attorney Client | Withheld | 10/1/2019 | Attachment to JCOUVRETTE006539 | re Draft Defaults in Lease letter | 4 |
| JCOUVRETTE006550 | JCOUVRETTE006551 | Attorney Client | Withheld | 10/1/2019 | Email between Dick Thierolf, Gary Turner, and Joanne Couvrette | re Change of registered agent form | 2 |
| JCOUVRETTE006552 | JCOUVRETTE006552 | Attorney Client | Withheld | 10/1/2019 | Attachment to JCOUVRETTE006550 | re Change of registered agent form | 1 |
| JCOUVRETTE008365 | JCOUVRETTE008365 | Attorney Client | Withheld | 10/1/2019 | Email between Joanne Couvrette and Dick Thierolf | re Exchange of client documents | 1 |
| JCOUVRETTE008366 | JCOUVRETTE008367 | Attorney Client | Withheld | 10/1/2019 | Email between Joanne Couvrette and Dick Thierolf | re Vineyard lease | 2 |
| JCOUVRETTE008368 | JCOUVRETTE008369 | Attorney Client | Withheld | 10/1/2019 | Email between Joanne Couvrette, Gary Turner and Dick Thierolf | re Insurance questions | 2 |
| JCOUVRETTE008370 | JCOUVRETTE008372 | Attorney Client | Withheld | 10/1/2019 | Email between Joanne Couvrette and Dick Thierolf | re Rent payment | 3 |
| JCOUVRETTE008373 | JCOUVRETTE008374 | Attorney Client | Withheld | 10/1/2019 | Email between Joanne Couvrette and Dick Thierolf | re Meeting with Thierolf | 2 |
| JCOUVRETTE008375 | JCOUVRETTE008377 | Attorney Client | Withheld | 10/1/2019 | Email between Joanne Couvrette, Gary Turner and Dick Thierolf | re Meeting with Thierolf | 3 |
| JCOUVRETTE008378 | JCOUVRETTE008379 | Attorney Client | Withheld | 10/1/2019 | Email between Joanne Couvrette and Dick Thierolf | re Rent notes | 2 |
| JCOUVRETTE008380 | JCOUVRETTE008381 | Work Product | Withheld | 10/1/2019 | Attachment to JCOUVRETTE008378 | re Rent notes | 2 |

Exhibit 2
Page 7 of 40

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JCOUVRETTE006553 | JCOUVRETTE006553 | Attorney Client | Withheld | 10/2/2019 | Email between Dick Thierolf, Gary Turner, and Joanne Couvrette | re rent payments | 1 |
| JCOUVRETTE006554 | JCOUVRETTE006555 | Attorney Client, Work Product | Withheld | 10/2/2019 | Attachment to JCOUVRETTE006553 | re rent payments | 2 |
| JCOUVRETTE008382 | JCOUVRETTE008384 | Attorney Client | Withheld | 10/2/2019 | Email between Joanne Couvrette, Gary Turner and Dick Thierolf | re Meeting with Thierolf | 3 |
| JCOUVRETTE008385 | JCOUVRETTE008385 | Attorney Client | Withheld | 10/4/2019 | Email between Joanne Couvrette and Dick Thierolf | re Power of Attorney | 1 |
| JCOUVRETTE008386 | JCOUVRETTE008386 | Attorney Client | Withheld | 10/7/2019 | Email between Joanne Couvrette and Dick Thierolf | re Amended trust | 1 |
| JCOUVRETTE006556 | JCOUVRETTE006557 | Attorney Client | Withheld | 10/9/2019 | Email between Dick Thierolf and Joanne Couvrette | re Trust preservation | 2 |
| JCOUVRETTE006558 | JCOUVRETTE006569 | Attorney Client, Work Product | Withheld | 10/9/2019 | Attachment to JCOUVRETTE006556 | re Trust preservation | 12 |
| JCOUVRETTE008387 | JCOUVRETTE008389 | Attorney Client | Withheld | 10/9/2019 | Email between Joanne Couvrette and Dick Thierolf | re Ann Wisnovky Trust | 3 |
| JCOUVRETTE008390 | JCOUVRETTE008392 | Attorney Client | Withheld | 10/9/2019 | Email between Joanne Couvrette and Dick Thierolf | re Ann Wisnovsky Trust | 3 |
| JCOUVRETTE008393 | JCOUVRETTE008393 | Attorney Client | Withheld | 10/15/2019 | Email between Joanne Couvrette, Gary Turner and Deanna Costen | re Letter from Turner | 1 |
| JCOUVRETTE008394 | JCOUVRETTE008395 | Attorney Client | Withheld | 10/15/2019 | Email between Joanne Couvrette, Deanna Costen, and Gary Turner | re Letter from Turner | 2 |
| JCOUVRETTE008396 | JCOUVRETTE008398 | Attorney Client | Withheld | 10/16/2019 | Email between Joanne Couvrette and Gary | re Letter from Turner | 3 |
| JCOUVRETTE008399 | JCOUVRETTE008403 | Attorney Client | Withheld | 10/18/2019 | Email between Joanne Couvrette and Gary | re Letter from Turner | 5 |
| JCOUVRETTE008404 | JCOUVRETTE008405 | Attorney Client | Withheld | 10/22/2019 | Email between Joanne Couvrette and Dick Thierolf | re Certification of trust | 2 |
| JCOUVRETTE006570 | JCOUVRETTE006570 | Attorney Client | Withheld | 10/26/2019 | Email between Dick Thierolf, Gary Turner, and Joanne Couvrette | re Amendment to operating agreement | 1 |
| JCOUVRETTE006571 | JCOUVRETTE006575 | Attorney Client | Withheld | 10/26/2019 | Attachment to JCOUVRETTE006570 | re Amendment to operating agreement | 5 |
| JCOUVRETTE006576 | JCOUVRETTE006580 | Attorney Client | Withheld | 10/26/2019 | Attachment to JCOUVRETTE006570 | re Amendment to operating agreement | 5 |
| JCOUVRETTE006581 | JCOUVRETTE006581 | Attorney Client | Withheld | 10/29/2019 | Email between Dick Thierolf, Gary Turner, and Joanne Couvrette | re Question about trust | 1 |
| JCOUVRETTE006582 | JCOUVRETTE006583 | Attorney Client, Work Product | Withheld | 10/29/2019 | Email between Dick Thierolf and Joanne Couvrette | re Question about trust | 2 |
| JCOUVRETTE008406 | JCOUVRETTE008407 | Attorney Client | Withheld | 10/29/2019 | Email between Joanne Couvrette and Dick Thierolf | re Amendment to operating agreement | 2 |
| JCOUVRETTE006584 | JCOUVRETTE006584 | Attorney Client | Withheld | 11/6/2019 | Email between Ginny Lewis, Gary Turner, and Joanne Couvrette | re Letter | 1 |
| JCOUVRETTE008408 | JCOUVRETTE008409 | Attorney Client | Withheld | 11/6/2019 | Email between Joanne Couvrette, Gary Turner and Dick Thierolf | re Letter from Turner | 2 |
| JCOUVRETTE006605 | JCOUVRETTE006607 | Attorney Client | Withheld | 11/12/2019 | Email between Dick Thierolf and Joanne Couvrette | re Correspondence with Turner | 3 |
| JCOUVRETTE006585 | JCOUVRETTE006586 | Attorney Client | Withheld | 11/13/2019 | Email between Dick Thierolf and Joanne Couvrette | re Letter to Turner | 2 |
| JCOUVRETTE006587 | JCOUVRETTE006592 | Attorney Client | Withheld | 11/13/2019 | Attachment to JCOUVRETTE006585 | re Letter to Turner | 6 |
| JCOUVRETTE006593 | JCOUVRETTE006594 | Attorney Client | Withheld | 11/13/2019 | Email between Dick Thierolf, Joanne Couvrette, and Gary Turner | re Amendment to Operating Agreement | 2 |
| JCOUVRETTE006595 | JCOUVRETTE006599 | Attorney Client | Withheld | 11/13/2019 | Attachment to JCOUVRETTE006593 | re Amendment to Operating Agreement | 5 |

Exhibit 2
Page 8 of 40

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JCOUVRETTE006600 | JCOUVRETTE006604 | Attorney Client | Withheld | 11/13/2019 | Attachment to JCOUVRETTE006593 | re Amendment to Operating Agreement | 5 |
| JCOUVRETTE006608 | JCOUVRETTE006608 | Attorney Client | Withheld | 11/13/2019 | Email between Dick Thierolf, Joanne Couvrette, and Gary Turner | re Trust questions | 1 |
| JCOUVRETTE006609 | JCOUVRETTE006609 | Attorney Client | Withheld | 11/13/2019 | Email between Dick Thierolf, Joanne Couvrette, Gary Turner, and Jim Stepovich | re Trust questions | 1 |
| JCOUVRETTE006610 | JCOUVRETTE006612 | Attorney Client | Withheld | 11/13/2019 | Attachment to JCOUVRETTE006609 | re Trust questions | 3 |
| JCOUVRETTE008410 | JCOUVRETTE008410 | Attorney Client | Withheld | 11/13/2019 | Email between Joanne Couvrette and Jim Stepovich | re Amendment to operating agreement | 1 |
| JCOUVRETTE008411 | JCOUVRETTE008415 | Attorney Client | Withheld | 11/13/2019 | Attachment to JCOUVRETTE008410 | re Amendment to operating agreement | 5 |
| JCOUVRETTE008416 | JCOUVRETTE008416 | Attorney Client | Withheld | 11/13/2019 | Email between Joanne Couvrette and Jim Stepovich | re Amendment to operating agreement | 1 |
| JCOUVRETTE008417 | JCOUVRETTE008421 | Attorney Client | Withheld | 11/13/2019 | Attachment to JCOUVRETTE008416 | re Amendment to operating agreement | 5 |
| JCOUVRETTE008422 | JCOUVRETTE008423 | Attorney Client | Withheld | 11/13/2019 | Email between Joanne Couvrette and Dick Thierolf | re Letter to Turner | 2 |
| JCOUVRETTE008424 | JCOUVRETTE008426 | Attorney Client, Work Product | Withheld | 11/13/2019 | Email between Joanne Couvrette and Dick Thierolf | re Turner email | 3 |
| JCOUVRETTE008427 | JCOUVRETTE008428 | Attorney Client | Withheld | 11/13/2019 | Email between Joanne Couvrette and Dick Thierolf | re Trust docs | 2 |
| JCOUVRETTE006318 | JCOUVRETTE006321 | Attorney Client | Withheld | 11/14/2019 | Email between Gary Turner and Joanne | re Ann Wisnovsky | 4 |
| JCOUVRETTE006308 | JCOUVRETTE006309 | Attorney Client | Withheld | 11/19/2019 | Email between Gary Turner, Joanne Couvrette and Deanna Costen | re Conversation with Ann Wisnovsky | 2 |
| JCOUVRETTE006613 | JCOUVRETTE006613 | Attorney Client, Work Product | Withheld | 11/20/2019 | Email between Kelsey Jorgensen and Joanne Couvrette | re Attorney file | 1 |
| JCOUVRETTE008429 | JCOUVRETTE008429 | Attorney Client, Work Product | Withheld | 11/20/2019 | Email between Joanne Couvrette and Kelsey Jorgensen | re Representation | 1 |
| JCOUVRETTE008430 | JCOUVRETTE008430 | Attorney Client, Work Product | Withheld | 11/20/2019 | Email between Joanne Couvrette and Kelsey Jorgensen | re Representation | 1 |
| JCOUVRETTE006614 | JCOUVRETTE006617 | Attorney Client | Withheld | 11/21/2019 | Email between Dick Thierolf, Joanne Couvrette, and Gary Turner | re Trust questions | 4 |
| JCOUVRETTE008431 | JCOUVRETTE008431 | Attorney Client | Withheld | 11/22/2019 | Email between Joanne Couvrette and Dick Thierolf | re Articles of amendment | 1 |
| JCOUVRETTE008432 | JCOUVRETTE008432 | Attorney Client | Withheld | 11/22/2019 | Attachment to JCOUVRETTE008431 | re Articles of amendment | 1 |
| JCOUVRETTE008433 | JCOUVRETTE008433 | Attorney Client | Withheld | 11/22/2019 | Email between Joanne Couvrette and Dick Thierolf | re Articles of amendment | 1 |
| JCOUVRETTE008434 | JCOUVRETTE008434 | Attorney Client | Withheld | 11/22/2019 | Attachment to JCOUVRETTE008433 | re Articles of amendment | 1 |
| JCOUVRETTE008435 | JCOUVRETTE008435 | Attorney Client | Withheld | 11/22/2019 | Email between Joanne Couvrette and Dick Thierolf | re Certification of trust | 1 |
| JCOUVRETTE008436 | JCOUVRETTE008437 | Attorney Client | Withheld | 11/22/2019 | Attachment to JCOUVRETTE008435 | re Certification of trust | 2 |
| JCOUVRETTE008438 | JCOUVRETTE008438 | Attorney Client | Withheld | 11/22/2019 | Email between Joanne Couvrette and Dick Thierolf | re Certification of trust | 1 |
| JCOUVRETTE008439 | JCOUVRETTE008440 | Attorney Client | Withheld | 11/22/2019 | Attachment to JCOUVRETTE008438 | re Certification of trust | 2 |
| JCOUVRETTE008441 | JCOUVRETTE008441 | Attorney Client | Withheld | 12/3/2019 | Email between Joanne Couvrette, Dick Thierolf, Gary Turner, and Deanna Colsten | re Certification of trust | 1 |
| JCOUVRETTE006618 | JCOUVRETTE006618 | Attorney Client | Withheld | 12/4/2019 | Email between Dick Thierolf, Gary Turner, and Joanne Couvrette | re Certification of trust | 1 |
| JCOUVRETTE008442 | JCOUVRETTE008442 | Attorney Client | Withheld | 12/4/2019 | Email between Joanne Couvrette and Dick Thierolf | re Certification of trust | 1 |

Exhibit 2
Page 9 of 40

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JCOUVRETTE008443 | JCOUVRETTE008444 | Attorney Client | Withheld | 12/4/2019 | Email between Joanne Couvrette, Gary Turner and Dick Thierolf | re Certification of trust | 2 |
| JCOUVRETTE006619 | JCOUVRETTE006619 | Attorney Client | Withheld | 12/5/2019 | Email between Deanna Costen, mweaver@brophylegal.com, Dick Thierolf, Joanne Couvrette, and Gary Turner | re Letter from Turner and certification of trust | 1 |
| JCOUVRETTE006620 | JCOUVRETTE006621 | Attorney Client, Work Product | Withheld | 12/13/2019 | Email between Kelsey Jorgensen and Joanne Couvrette | re Attorney file | 2 |
| JCOUVRETTE006622 | JCOUVRETTE006627 | Attorney Client, Work Product | Withheld | 12/13/2019 | Attachment to JCOUVRETTE006620 | re Attorney file | 6 |
| JCOUVRETTE006628 | JCOUVRETTE006628 | Attorney Client | Withheld | 12/13/2019 | Email between Deanna Costen, Joanne Couvrette, Dick Thierolf, and Gary Turner | re Client file | 1 |
| JCOUVRETTE006629 | JCOUVRETTE006629 | Attorney Client | Withheld | 12/13/2019 | Attachment to JCOUVRETTE006628 | re Client file | 1 |
| JCOUVRETTE006630 | JCOUVRETTE006631 | Attorney Client | Withheld | 12/13/2019 | Attachment to JCOUVRETTE006628 | re Client file | 2 |
| JCOUVRETTE008445 | JCOUVRETTE008446 | Attorney Client | Withheld | 12/13/2019 | Email between Joanne Couvrette and Dick Thierolf | re Certification of trust | 2 |
| JCOUVRETTE008447 | JCOUVRETTE008448 | Attorney Client, Work Product | Withheld | 12/13/2019 | Email between Joanne Couvrette and Kelsey Jorgensen | re Legal Representation | 2 |
| JCOUVRETTE008449 | JCOUVRETTE008449 | Attorney Client | Withheld | 12/16/2019 | Email between Joanne Couvrette, Gary Turner and Dick Thierolf | re Delinquent rent | 1 |
| JCOUVRETTE008450 | JCOUVRETTE008450 | Attorney Client, Work Product | Withheld | 12/16/2019 | Attachment to JCOUVRETTE008449 | re Delinquent rent | 1 |
| JCOUVRETTE008451 | JCOUVRETTE008454 | Attorney Client, Work Product | Withheld | 12/17/2019 | Email between Joanne Couvrette, Gary Turner and Dick Thierolf | re Delinquent rent | 4 |
| JCOUVRETTE006632 | JCOUVRETTE006633 | Attorney Client, Work Product | Withheld | 12/18/2019 | Email between Simon Whang, Joanne Couvrette, Kelsey Jorgensen, and Bonnie | re Exchange of client documents | 2 |
| JCOUVRETTE008455 | JCOUVRETTE008457 | Attorney Client, Work Product | Withheld | 12/18/2019 | Email between Joanne Couvrette, Kelsey Jorgensen, and Bonnie Richardson | re Lease arrears | 3 |
| JCOUVRETTE008458 | JCOUVRETTE008459 | Attorney Client, Work Product | Withheld | 12/18/2019 | Email between Joanne Couvrette and Simon Whang | re Lease arrears | 2 |
| JCOUVRETTE008460 | JCOUVRETTE008461 | Attorney Client, Work Product | Withheld | 12/18/2019 | Email between Joanne Couvrette and Simon Whang | re Lease issues | 2 |
| JCOUVRETTE004854 | JCOUVRETTE004854 | Attorney Client, Redact | Redacted | 12/19/2019 | Email between Joanne Couvrette, Ginny Lewis, Gary Turner, and Dick Thierolf | re Exchange of client documents | 1 |
| JCOUVRETTE006634 | JCOUVRETTE006636 | Attorney Client, Work Product | Withheld | 12/20/2019 | Email between Simon Whang, Joanne Couvrette, Bonnie Richardson, and Kelsey | re Review of client documents | 3 |
| JCOUVRETTE008465 | JCOUVRETTE008465 | Work Product | Withheld | 12/20/2019 | Email from Joanne Couvrette to herself | re Delinquent rent | 1 |
| JCOUVRETTE008466 | JCOUVRETTE008468 | Work Product | Withheld | 12/20/2019 | Attachment to JCOUVRETTE008465 | re Delinquent rent | 3 |
| JCOUVRETTE008469 | JCOUVRETTE008470 | Work Product | Withheld | 12/20/2019 | Attachment to JCOUVRETTE008465 | re Delinquent rent | 2 |
| JCOUVRETTE008462 | JCOUVRETTE008464 | Attorney Client, Work Product | Withheld | 12/21/2019 | Email between Joanne Couvrette, Bonnie Richardson, Kelsey Jorgensen, and Simon | re Lease issues | 3 |
| JCOUVRETTE006637 | JCOUVRETTE006639 | Attorney Client, Work Product | Withheld | 12/24/2019 | Email between Simon Whang, Joanne Couvrette, and Kelsey Jorgensen | re Review of client documents | 3 |
| JCOUVRETTE006640 | JCOUVRETTE006640 | Attorney Client, Work Product | Withheld | 12/24/2019 | Email between Kelsey Jorgensen and Joanne Couvrette | re Automatic reply | 1 |
| JCOUVRETTE006641 | JCOUVRETTE006641 | Attorney Client, Work Product | Withheld | 12/24/2019 | Email between Simon Whang and Joanne Couvrette | re Automatic reply | 1 |
| JCOUVRETTE006642 | JCOUVRETTE006642 | Attorney Client, Work Product | Withheld | 12/24/2019 | Email between Simon Whang, Joanne Couvrette, Bonnie Richardson, and Kelsey | re legal representation | 1 |
| JCOUVRETTE008471 | JCOUVRETTE008474 | Attorney Client, Work Product | Withheld | 12/24/2019 | Email between Joanne Couvrette, Kelsey Jorgensen, and Simon Whang | re Meeting with Simon Whang | 4 |
| JCOUVRETTE008475 | JCOUVRETTE008477 | Attorney Client, Work Product | Withheld | 12/24/2019 | Email between Joanne Couvrette, Simon Whang, Bonnie Richardson, and Kelsey | re Litigation strategy | 3 |

Exhibit 2
Page 10 of 40

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JCOUVRETTE003124 | JCOUVRETTE003125 | Work Product, Redact | Redacted | 12/26/2019 | Email from Joanne Couvrette to herself | re correspondence with Huycke | 2 |
| JCOUVRETTE006643 | JCOUVRETTE006644 | Work Product | Withheld | 12/26/2019 | Email from Joanne Couvrette to herself | re PGH memo | 2 |
| JCOUVRETTE006645 | JCOUVRETTE006646 | Work Product | Withheld | 12/26/2019 | Attachment to JCOUVRETTE006643 | re PGH memo | 2 |
| JCOUVRETTE006647 | JCOUVRETTE006647 | Attorney Client, Work Product | Withheld | 12/26/2019 | Email between Simon Whang and Joanne Couvrette | re Automatic reply | 1 |
| JCOUVRETTE006648 | JCOUVRETTE006652 | Work Product | Withheld | 12/26/2019 | Email from Joanne Couvrette to herself | re Trust transfers | 5 |
| JCOUVRETTE008480 | JCOUVRETTE008481 | Work Product, Redact | Redacted | 12/26/2019 | Email from Joanne Couvrette to herself | re Wisnovsky files | 2 |
| JCOUVRETTE008482 | JCOUVRETTE008486 | Work Product, Redact | Redacted | 12/26/2019 | Email from Joanne Couvrette to herself | re Trust | 5 |
| JCOUVRETTE008487 | JCOUVRETTE008492 | Attorney Client, Work Product | Withheld | 12/26/2019 | Email between Joanne Couvrette and Simon Whang | re Trust request | 6 |
| JCOUVRETTE010416 | JCOUVRETTE010440 | Redact | Redacted | 1/1/2020 | Bank account and Social Security Numbers redacted | re Identifying information redacted | 6 |
| JCOUVRETTE006653 | JCOUVRETTE006654 | Attorney Client, Work Product | Withheld | 1/6/2020 | Email between Simon Whang, Joanne Couvrette, and Kelsey Jorgensen | re Attorney engagement | 2 |
| JCOUVRETTE008493 | JCOUVRETTE008494 | Attorney Client, Work Product | Withheld | 1/7/2020 | Email between Joanne Couvrette and Simon Whang | re Experts | 2 |
| JCOUVRETTE006655 | JCOUVRETTE006655 | Attorney Client, Work Product | Withheld | 1/13/2020 | Email between Simon Whang, Kelsey Jorgensen, Michael Opton, and Kelsey | re Meeting with Joanne | 1 |
| JCOUVRETTE006656 | JCOUVRETTE006658 | Attorney Client, Work Product | Withheld | 1/13/2020 | Email between Simon Whang, Joanne Couvrette, and Kelsey Jorgensen | re Lease review | 3 |
| JCOUVRETTE006659 | JCOUVRETTE006661 | Attorney Client, Work Product | Withheld | 1/13/2020 | Email between Simon Whang, Joanne Couvrette, Michael Opton, Kelsey Jorgensen, and David Black | re Meeting with Joanne | 3 |
| JCOUVRETTE008495 | JCOUVRETTE008496 | Attorney Client, Work Product | Withheld | 1/13/2020 | Email between Joanne Couvrette and Simon Whang | re Leases | 2 |
| JCOUVRETTE008515 | JCOUVRETTE008517 | Attorney Client, Work Product | Withheld | 1/13/2020 | Email between Joanne Couvrette, Michael Opton, Simon Whang, and Kelsey Jorgensen | re Lease questions | 3 |
| JCOUVRETTE008518 | JCOUVRETTE008521 | Attorney Client, Work Product | Withheld | 1/13/2020 | Email between Joanne Couvrette, Michael Opton, Simon Whang, Kelsey Jorgensen, and | re Lease questions | 4 |
| JCOUVRETTE008522 | JCOUVRETTE008525 | Attorney Client, Work Product | Withheld | 1/13/2020 | Email between Joanne Couvrette, Michael Opton, Simon Whang, Kelsey Jorgensen, and | re Lease questions | 4 |
| JCOUVRETTE008526 | JCOUVRETTE008529 | Attorney Client, Work Product | Withheld | 1/13/2020 | Email between Joanne Couvrette, Simon Whang, and Kelsey Jorgensen | re Lease questions | 4 |
| JCOUVRETTE005665 | JCOUVRETTE005665 | Attorney Client, Redact, Work Product | Redacted | 1/14/2020 | Email between Joanne Couvrette and Simon Whang | re Jarvis file | 1 |
| JCOUVRETTE008504 | JCOUVRETTE008506 | Work Product | Redacted | 1/14/2020 | Attachment to JCOUVRETTE005665 | re Jarvis file | 3 |
| JCOUVRETTE008507 | JCOUVRETTE008509 | Work Product | Redacted | 1/14/2020 | Attachment to JCOUVRETTE005665 | re Jarvis file | 3 |
| JCOUVRETTE008510 | JCOUVRETTE008512 | Work Product | Redacted | 1/14/2020 | Attachment to JCOUVRETTE005665 | re Jarvis file | 3 |
| JCOUVRETTE008513 | JCOUVRETTE008514 | Work Product | Redacted | 1/14/2020 | Attachment to JCOUVRETTE005665 | re Jarvis file | 2 |
| JCOUVRETTE008497 | JCOUVRETTE008502 | Attorney Client | Withheld | 1/14/2020 | Email between Joanne Couvrette, Michael Opton, and David Black | re Barn use | 6 |
| JCOUVRETTE008503 | JCOUVRETTE008503 | Attorney Client | Withheld | 1/14/2020 | Email between Joanne Couvrette, Michael Opton, and David Black | re Land Use Research | 1 |
| JCOUVRETTE008530 | JCOUVRETTE008530 | Attorney Client | Withheld | 1/14/2020 | Email between Joanne Couvrette, Michael Opton, and David Black | re Tax lots | 1 |
| JCOUVRETTE006662 | JCOUVRETTE006663 | Attorney Client, Work Product | Withheld | 1/21/2020 | Email between Simon Whang, Joanne Couvrette, and Kelsey Jorgensen | re Lease issues | 2 |
| JCOUVRETTE008531 | JCOUVRETTE008532 | Attorney Client, Work Product | Withheld | 1/21/2020 | Email between Joanne Couvrette, Simon Whang, and Kelsey Jorgensen | re Tax lots | 2 |

Exhibit 2
Page 11 of 40

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JCOUVRETTE005770 | JCOUVRETTE005773 | Attorney Client, Redact, Work Product | Redacted | 1/22/2020 | Email between Joanne Couvrette and Simon Whang | re Document request | 4 |
| JCOUVRETTE008535 | JCOUVRETTE008538 | Work Product | Redacted | 1/22/2020 | Email between Joanne Couvrette and Simon Whang | re Document request | 4 |
| JCOUVRETTE006664 | JCOUVRETTE006665 | Attorney Client, Work Product | Withheld | 1/22/2020 | Email between Michael Opton, Joanne Couvrette, Simon Whang, and David Black | re Draft letters re winery lease | 2 |
| JCOUVRETTE006666 | JCOUVRETTE006667 | Attorney Client, Work Product | Withheld | 1/22/2020 | Email between Simon Whang, Joanne Couvrette, and Kelsey Jorgensen | re Lease issues | 2 |
| JCOUVRETTE008533 | JCOUVRETTE008533 | Attorney Client, Work Product | Withheld | 1/22/2020 | Email between Joanne Couvrette and Simon Whang | re Huycke file request | 1 |
| JCOUVRETTE008534 | JCOUVRETTE008534 | Attorney Client, Work Product | Withheld | 1/22/2020 | Attachment to JCOUVRETTE008533 | re Huycke file request | 1 |
| JCOUVRETTE008539 | JCOUVRETTE008541 | Attorney Client | Withheld | 1/22/2020 | Email between Joanne Couvrette, Michael Opton, Simon Whang, and David Black | re Draft letter to winery | 3 |
| JCOUVRETTE008542 | JCOUVRETTE008544 | Attorney Client | Withheld | 1/22/2020 | Email between Joanne Couvrette and Michael Opton | re Draft letter to winery | 3 |
| JCOUVRETTE008545 | JCOUVRETTE008545 | Attorney Client, Work Product | Withheld | 1/22/2020 | Attachment to JCOUVRETTE008542 | re Draft letter to winery | 1 |
| JCOUVRETTE008546 | JCOUVRETTE008546 | Attorney Client, Work Product | Withheld | 1/22/2020 | Attachment to JCOUVRETTE008542 | re Draft letter to winery | 1 |
| JCOUVRETTE008547 | JCOUVRETTE008549 | Attorney Client, Work Product | Withheld | 1/22/2020 | Email between Joanne Couvrette, Simon Whang, and Kelsey Jorgensen | re Stock transfer | 3 |
| JCOUVRETTE000784 | JCOUVRETTE000785 | Attorney Client, Redact | Redacted | 1/22/2020 | Email between Simon Whang and Ann | re Collection of records | 2 |
| JCOUVRETTE006668 | JCOUVRETTE006669 | Attorney Client, Work Product | Withheld | 1/23/2020 | Email between Simon Whang, Michael Opton, Joanne Couvrette, and David Black | re Draft letters re winery lease | 2 |
| JCOUVRETTE006670 | JCOUVRETTE006672 | Attorney Client, Work Product | Withheld | 1/23/2020 | Email between Michael Opton, Simon Whang, Joanne Couvrette, and David Black | re Draft letters re winery lease | 3 |
| JCOUVRETTE003249 | JCOUVRETTE003249 | Attorney Client, Redact | Redacted | 1/24/2020 | Email between David Black, Joanne Couvrette, and Michael Opton | re Letters to VVW | 1 |
| JCOUVRETTE005774 | JCOUVRETTE005775 | Attorney Client, Redact | Redacted | 1/24/2020 | Email between Joanne Couvrette and Michael Opton | re Loan repayment | 2 |
| JCOUVRETTE003254 | JCOUVRETTE003255 | Attorney Client, Redact | Redacted | 1/28/2020 | Email between Michael Opton and Joanne Couvrette | re Correspondence with Campanella | 2 |
| JCOUVRETTE005776 | JCOUVRETTE005778 | Attorney Client, Redact | Redacted | 1/28/2020 | Email between Joanne Couvrette and Michael Opton | re Correspondence with Campanella | 3 |
| JCOUVRETTE003256 | JCOUVRETTE003257 | Attorney Client, Redact | Redacted | 1/29/2020 | Email between Dick Thierolf and Joanne Couvrette | re Correspondence with Campanella | 2 |
| JCOUVRETTE008550 | JCOUVRETTE008551 | Attorney Client, Work Product | Withheld | 1/30/2020 | Email between Joanne Couvrette and Dick Thierolf | re Correspondence with Campanella | 2 |
| JCOUVRETTE008552 | JCOUVRETTE008552 | Attorney Client | Withheld | 1/31/2020 | Email between Joanne Couvrette and Michael Opton | re Insurance | 1 |
| JCOUVRETTE008553 | JCOUVRETTE008554 | Attorney Client, Work Product | Withheld | 2/3/2020 | Email between Joanne Couvrette and Gary | re Turner's role | 2 |
| JCOUVRETTE005782 | JCOUVRETTE005783 | Attorney Client, Redact | Redacted | 2/4/2020 | Email between Joanne Couvrette and Michael Opton | re Correspondence with Mark Wisnovsky | 2 |
| JCOUVRETTE005784 | JCOUVRETTE005786 | Attorney Client, Redact | Redacted | 2/4/2020 | Email between Joane Couvrette and Michael Opton | re Correspondence with Wisnovsky brothers | 3 |
| JCOUVRETTE005787 | JCOUVRETTE005789 | Attorney Client, Redact | Redacted | 2/4/2020 | Email between Joanne Couvrette and Michael Opton | re Correspondence with Campanella | 3 |
| JCOUVRETTE003512 | JCOUVRETTE003513 | Attorney Client, Redact | Redacted | 2/6/2020 | Email between Laura O'Bryant, Joanne Couvrette, Michael Opton, and David Black | re Letter to Campanella | 2 |
| JCOUVRETTE003525 | JCOUVRETTE003527 | Attorney Client, Redact | Redacted | 2/7/2020 | Email between Michael Opton, Joanne Couvrette, and David Black | re Lease issues | 3 |

Exhibit 2
Page 12 of 40

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JCOUVRETTE006673 | JCOUVRETTE006673 | Attorney Client | Withheld | 2/7/2020 | Email between Laura O'Bryant, Joanne Couvrette, David Black, and Michael Opton | re Draft letters to Campanella | 1 |
| JCOUVRETTE006674 | JCOUVRETTE006675 | Attorney Client | Withheld | 2/7/2020 | Attachment to JCOUVRETTE006673 | re Draft letters to Campanella | 2 |
| JCOUVRETTE006676 | JCOUVRETTE006677 | Attorney Client | Withheld | 2/7/2020 | Attachment to JCOUVRETTE006673 | re Draft letters to Campanella | 2 |
| JCOUVRETTE006678 | JCOUVRETTE006681 | Attorney Client | Withheld | 2/7/2020 | Email between Michael Opton, Laura O'Bryant, Joanne Couvrette, and David Black | re Draft letter to Campanella | 4 |
| JCOUVRETTE006682 | JCOUVRETTE006684 | Attorney Client | Withheld | 2/7/2020 | Email between Dick Thierolf, Joanne Couvrette, Gary Turner, and Michael Opton | re Correspondence with Campanella | 3 |
| JCOUVRETTE008555 | JCOUVRETTE008555 | Attorney Client | Withheld | 2/7/2020 | Email between Joanne Couvrette and Michael Opton | re Trust certificate | 1 |
| JCOUVRETTE008556 | JCOUVRETTE008559 | Attorney Client | Withheld | 2/7/2020 | Email between Joanne Couvrette, Laura O'Bryant, David Black, and Michael Opton | re Rental payments | 4 |
| JCOUVRETTE008560 | JCOUVRETTE008564 | Attorney Client, Work Product | Withheld | 2/7/2020 | Email between Joanne Couvrette, David Black, and Michael Opton | re VVW registered agent | 5 |
| JCOUVRETTE008565 | JCOUVRETTE008565 | Attorney Client | Withheld | 2/10/2020 | Email between Joanne Couvrette and Michael Opton | re Jackson County records | 1 |
| JCOUVRETTE008566 | JCOUVRETTE008566 | Attorney Client, Work Product | Withheld | 2/10/2020 | Attachment to JCOUVRETTE008565 | re Jackson County records | 1 |
| JCOUVRETTE008567 | JCOUVRETTE008567 | Attorney Client, Work Product | Withheld | 2/10/2020 | Attachment to JCOUVRETTE008565 | re Jackson County records | 1 |
| JCOUVRETTE008568 | JCOUVRETTE008585 | Attorney Client, Work Product | Withheld | 2/10/2020 | Attachment to JCOUVRETTE008565 | re Jackson County records | 18 |
| JCOUVRETTE005803 | JCOUVRETTE005805 | Attorney Client, Redact | Redacted | 2/11/2020 | Email between Joanne Couvrette, Michael Opton, and David Black | re Correspondence with Campanella | 3 |
| JCOUVRETTE005806 | JCOUVRETTE005807 | Attorney Client, Redact | Redacted | 2/11/2020 | Email between Joanne Couvrette, Michael Opton, and David Black | re Correspondence with Campanella | 2 |
| JCOUVRETTE006685 | JCOUVRETTE006686 | Attorney Client | Withheld | 2/11/2020 | Email between Michael Opton, Joanne Couvrette, and David Black | re Correspondence with Campanella | 2 |
| JCOUVRETTE006687 | JCOUVRETTE006688 | Attorney Client | Withheld | 2/11/2020 | Email between Michael Opton, Joanne Couvrette, and David Black | re Correspondence with Campanella | 2 |
| JCOUVRETTE006689 | JCOUVRETTE006689 | Attorney Client, Work Product | Withheld | 2/11/2020 | Email between Simon Whang and Joanne Couvrette | re POA | 1 |
| JCOUVRETTE008586 | JCOUVRETTE008587 | Attorney Client, Work Product | Withheld | 2/11/2020 | Email between Joanne Couvrette and Simon Whang | re Power of Attorney | 2 |
| JCOUVRETTE005808 | JCOUVRETTE005810 | Attorney Client, Redact | Redacted | 2/12/2020 | Email between Joanne Couvrette, Michael Opton, and David Black | re Correspondence with Campanella | 3 |
| JCOUVRETTE006690 | JCOUVRETTE006692 | Attorney Client | Withheld | 2/12/2020 | Email between Michael Opton, Armin Bestel, David Black, and Joanne Couvrette | re Correspondence with Campanella | 3 |
| JCOUVRETTE006693 | JCOUVRETTE006695 | Attorney Client | Withheld | 2/12/2020 | Email between Michael Opton and Joanne Couvrette | re Correspondence with Campanella | 3 |
| JCOUVRETTE006696 | JCOUVRETTE006699 | Attorney Client | Withheld | 2/13/2020 | Email between Michael Opton, Armin Bestel, and Joanne Couvrette | re Correspondence with Campanella | 4 |
| JCOUVRETTE008588 | JCOUVRETTE008588 | Attorney Client | Withheld | 2/13/2020 | Email between Joanne Couvrette and Michael Opton | re Lease disputes | 1 |
| JCOUVRETTE006700 | JCOUVRETTE006701 | Attorney Client | Withheld | 2/15/2020 | Email between Michael Opton, Joanne Couvrette, and David Black | re Measure 37 issues | 2 |
| JCOUVRETTE008589 | JCOUVRETTE008591 | Attorney Client | Withheld | 2/15/2020 | Email between Joanne Couvrette and Michael Opton | re Jackson County records | 3 |
| JCOUVRETTE008592 | JCOUVRETTE008592 | Work Product | Withheld | 2/15/2020 | Attachment to JCOUVRETTE008589 | re Jackson County records | 1 |
| JCOUVRETTE008593 | JCOUVRETTE008593 | Work Product | Withheld | 2/15/2020 | Attachment to JCOUVRETTE008589 | re Jackson County records | 1 |
| JCOUVRETTE008594 | JCOUVRETTE008611 | Work Product | Withheld | 2/15/2020 | Attachment to JCOUVRETTE008589 | re Jackson County records | 18 |

Exhibit 2
Page 13 of 40

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JCOUVRETTE008612 | JCOUVRETTE008612 | Attorney Client | Withheld | 2/15/2020 | Email between Joanne Couvrette and Michael Opton | re Property information | 1 |
| JCOUVRETTE006702 | JCOUVRETTE006704 | Attorney Client, Work Product | Withheld | 2/16/2020 | Email between Michael Opton, jorchard@balljanik.com, Joanne Couvrette, and David Black | re Measure 37 issues | 3 |
| JCOUVRETTE003798 | JCOUVRETTE003799 | Attorney Client, Redact | Redacted | 2/19/2020 | Email between Michael Opton, Joanne Couvrette, and David Black | re Correspondence with Campanella | 2 |
| JCOUVRETTE003810 | JCOUVRETTE003811 | Attorney Client, Redact | Redacted | 2/20/2020 | Email between Michael Opton and Joanne Couvrette | re Correspondence with Campanella | 2 |
| JCOUVRETTE005811 | JCOUVRETTE005812 | Attorney Client, Redact | Redacted | 2/20/2020 | Email between Joanne Couvrette and Michael Opton | re Meeting with Michael Opton | 2 |
| JCOUVRETTE005813 | JCOUVRETTE005815 | Attorney Client, Redact | Redacted | 2/20/2020 | Email between Joanne Couvrette and Michael Opton | re Meeting with Michael Opton | 3 |
| JCOUVRETTE006705 | JCOUVRETTE006707 | Attorney Client | Withheld | 2/25/2020 | Email between Michael Opton, Randell@aipnw.com, Joanne Couvrette, and David Black | re Insurance | 3 |
| JCOUVRETTE006708 | JCOUVRETTE006954 | Attorney Client | Withheld | 2/25/2020 | Attachment to JCOUVRETTE006705 | re Insurance | 247 |
| JCOUVRETTE006955 | JCOUVRETTE006955 | Attorney Client | Withheld | 2/27/2020 | Email between Michael Opton, Joanne Couvrette, David Black, and Simon Whang | re Letter to Huycke | 1 |
| JCOUVRETTE006956 | JCOUVRETTE006957 | Attorney Client | Withheld | 2/27/2020 | Attachment to JCOUVRETTE006955 | re Letter to Huycke | 2 |
| JCOUVRETTE003824 | JCOUVRETTE003825 | Attorney Client, Redact | Redacted | 2/28/2020 | Email between Laura O'Bryant and Joanne Couvrette | re Correspondence with Huycke and Jarvis | 2 |
| JCOUVRETTE006958 | JCOUVRETTE006959 | Attorney Client | Withheld | 2/28/2020 | Email between Laura O'Bryant and Joanne Couvrette | re Letter to Campanella | 2 |
| JCOUVRETTE006960 | JCOUVRETTE006964 | Attorney Client, Work Product | Withheld | 2/29/2020 | Email between Michael Opton, Joanne Couvrette, Simon Whang, and David Black | re Jarvis invoice | 5 |
| JCOUVRETTE003938 | JCOUVRETTE003939 | Attorney Client, Redact, Work Product | Redacted | 3/1/2020 | Email between Simon Whang, Michael Opton, Joanne Couvrette, and David Black | re Correspondence with Huycke and Jarvis | 2 |
| JCOUVRETTE003940 | JCOUVRETTE003942 | Attorney Client, Redact, Work Product | Redacted | 3/1/2020 | Email between Michael Opton, Simon Whang, Joanne Couvrette, and David Black | re Correspondence with Huycke and Jarvis | 3 |
| JCOUVRETTE003943 | JCOUVRETTE003945 | Attorney Client, Redact, Work Product | Redacted | 3/1/2020 | Email between Simon Whang, Michael Opton, Joanne Couvrette, David Black, and Kelsey Jorgensen | re Correspondence with Huycke and Jarvis | 3 |
| JCOUVRETTE003946 | JCOUVRETTE003949 | Attorney Client, Redact, Work Product | Redacted | 3/1/2020 | Email between Michael Opton, Simon Whang, and Joanne Couvrette | re Correspondence with Huycke and Jarvis | 4 |
| JCOUVRETTE003950 | JCOUVRETTE003953 | Attorney Client, Redact, Work Product | Redacted | 3/1/2020 | Email between Michael Opton, Joanne Couvrette, Simon Whang, David Black, and | re Correspondence with Huycke and Jarvis | 4 |
| JCOUVRETTE006965 | JCOUVRETTE006966 | Attorney Client, Work Product | Withheld | 3/1/2020 | Email between Michael Opton, Simon Whang, Joanne Couvrette, and David Black | re Correspondence with Huycke and Jarvis | 2 |
| JCOUVRETTE006967 | JCOUVRETTE006971 | Attorney Client, Work Product | Withheld | 3/1/2020 | Email between Michael Opton, Simon Whang, Joanne Couvrette, and David Black | re Jarvis invoice | 5 |
| JCOUVRETTE008613 | JCOUVRETTE008615 | Attorney Client, Work Product | Withheld | 3/1/2020 | Email between Joanne Couvrette, Michael Opton, David Black, Kelsey Jorgensen, and | re Transfer of documents | 3 |
| JCOUVRETTE003954 | JCOUVRETTE003957 | Attorney Client, Redact, Work Product | Redacted | 3/2/2020 | Email between Kelsey Jorgensen, Simon Whang, Michael Opton, Joanne Couvrette, and David Black | re Correspondence with Huycke and Jarvis | 4 |
| JCOUVRETTE008616 | JCOUVRETTE008620 | Attorney Client | Withheld | 3/2/2020 | Email between Joanne Couvrette, Simon Whang, David Black, Kelsey Jorgensen, and Michael Opton | re Transfer of documents | 5 |

Exhibit 2
Page 14 of 40

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JCOUVRETTE008621 | JCOUVRETTE008621 | Attorney Client, Work Product | Withheld | 3/3/2020 | Email between Joanne Couvrette and Simon Whang | re Client review of correspondence | 1 |
| JCOUVRETTE008622 | JCOUVRETTE008622 | Attorney Client, Work Product | Withheld | 3/3/2020 | Email between Joanne Couvrette and Simon Whang | re Legal representation | 1 |
| JCOUVRETTE008623 | JCOUVRETTE008623 | Attorney Client, Work Product | Withheld | 3/3/2020 | Email between Joanne Couvrette and Simon Whang | re Legal representation | 1 |
| JCOUVRETTE008624 | JCOUVRETTE008624 | Attorney Client, Work Product | Withheld | 3/3/2020 | Email between Joanne Couvrette and Simon Whang | re Legal representation | 1 |
| JCOUVRETTE006972 | JCOUVRETTE006972 | Attorney Client | Withheld | 3/4/2020 | Email between Michael Opton, Joanne Couvrette, and David Black | re Mediation status | 1 |
| JCOUVRETTE006973 | JCOUVRETTE006974 | Attorney Client | Withheld | 3/4/2020 | Email between Michael Opton, Joanne Couvrette, and David Black | re Mediation status | 2 |
| JCOUVRETTE008625 | JCOUVRETTE008625 | Attorney Client | Withheld | 3/4/2020 | Email between Joanne Couvrette and Michael Opton | re Property lease | 1 |
| JCOUVRETTE008626 | JCOUVRETTE008627 | Attorney Client | Withheld | 3/4/2020 | Email between Joanne Couvrette, David Black, and Michael Opton | re Property lease | 2 |
| JCOUVRETTE008628 | JCOUVRETTE008630 | Attorney Client | Withheld | 3/5/2020 | Email between Joanne Couvrette, Michael Opton, and David Black | re Property lease | 3 |
| JCOUVRETTE006975 | JCOUVRETTE006975 | Attorney Client | Withheld | 3/6/2020 | Email between Michael Opton, jorchard@balljanik.com, Joanne Couvrette, and David Black | re Meeting with Joanne | 1 |
| JCOUVRETTE006976 | JCOUVRETTE006977 | Attorney Client | Withheld | 3/6/2020 | Email between Michael Opton, Joanne Couvrette, and jorchard@balljanik.com | re Meeting with Joanne | 2 |
| JCOUVRETTE006978 | JCOUVRETTE006980 | Attorney Client | Withheld | 3/6/2020 | Email between Michael Opton, Joanne Couvrette, and jorchard@balljanik.com | re Meeting with Joanne | 3 |
| JCOUVRETTE008631 | JCOUVRETTE008634 | Attorney Client | Withheld | 3/6/2020 | Email between Joanne Couvrette, Michael Opton, and jorchard@balljanik.com | re Meeting with Michael Opton | 4 |
| JCOUVRETTE008635 | JCOUVRETTE008635 | Attorney Client, Work Product | Withheld | 3/9/2020 | Email between Joanne Couvrette, Michael Opton, and Simon Whang | re Redemption agreement | 1 |
| JCOUVRETTE008636 | JCOUVRETTE008636 | Attorney Client | Withheld | 3/12/2020 | Email between Joanne Couvrette, Michael Opton, and David Black | re Property lease | 1 |
| JCOUVRETTE003958 | JCOUVRETTE003958 | Attorney Client, Redact | Redacted | 3/13/2020 | Email between David Black, Joanne Couvrette, Laura O'Bryant, and Michael | re Correspondence with Campanella | 1 |
| JCOUVRETTE006981 | JCOUVRETTE006982 | Attorney Client | Withheld | 3/13/2020 | Email between David Black, Joanne Couvrette, and Michael Opton | re Lease question | 2 |
| JCOUVRETTE008637 | JCOUVRETTE008638 | Attorney Client | Withheld | 3/13/2020 | Email between Joanne Couvrette, Michael Opton, and David Black | re Property lease | 2 |
| JCOUVRETTE005835 | JCOUVRETTE005836 | Attorney Client, Redact | Redacted | 3/19/2020 | Email between Joanne Couvrette and Michael Opton | re Exchange of client information | 2 |
| JCOUVRETTE006983 | JCOUVRETTE006983 | Attorney Client | Withheld | 3/20/2020 | Email between Michael Opton, Jack Orchard, and d Joanne Couvrette | re Measure 37 | 1 |
| JCOUVRETTE008639 | JCOUVRETTE008639 | Attorney Client | Withheld | 3/20/2020 | Email between Joanne Couvrette, Jack Orchard, and Michael Opton | re Property information from county | 1 |
| JCOUVRETTE006984 | JCOUVRETTE006985 | Attorney Client | Withheld | 3/21/2020 | Email between Jack Orchard and Joanne Couvrette | re Measure 37 | 2 |
| JCOUVRETTE003963 | JCOUVRETTE003964 | Attorney Client, Redact | Redacted | 3/23/2020 | Email between Laura O'Bryant, Joanne Couvrette, Michael Opton, David Black, and | re Letter to Huycke | 2 |
| JCOUVRETTE003969 | JCOUVRETTE003970 | Attorney Client, Redact, Work Product | Redacted | 3/23/2020 | Email between Simon Whang, Laura O'Bryant, Joanne Couvrette, Michael Opton, and David Black | re Letter to Huycke | 2 |

Exhibit 2
Page 15 of 40

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JCOUVRETTE005848 | JCOUVRETTE005851 | Attorney Client, Redact | Redacted | 3/23/2020 | Email between Joanne Couvrette and Michael Opton | re Property leases | 4 |
| JCOUVRETTE006986 | JCOUVRETTE006986 | Attorney Client | Withheld | 3/23/2020 | Email between Michael Opton, Joanne Couvrette, Simon Whang, and David Black | re Measure 37 | 1 |
| JCOUVRETTE006987 | JCOUVRETTE006988 | Attorney Client | Withheld | 3/23/2020 | Email between Michael Opton, Joanne Couvrette, Simon Whang, and David Black | re Measure 37 | 2 |
| JCOUVRETTE008640 | JCOUVRETTE008640 | Attorney Client | Withheld | 3/23/2020 | Email between Joanne Couvrette and Michael Opton | re Property lease | 1 |
| JCOUVRETTE008641 | JCOUVRETTE008642 | Attorney Client | Withheld | 3/23/2020 | Email between Joanne Couvrette, Simon Whang, David Black, and Michael Opton | re Property lease | 2 |
| JCOUVRETTE008643 | JCOUVRETTE008645 | Attorney Client | Withheld | 3/24/2020 | Email between Joanne Couvrette, Michael Opton, Simon Whang, and David Black | re Property lease | 3 |
| JCOUVRETTE003971 | JCOUVRETTE003972 | Attorney Client, Redact | Redacted | 3/26/2020 | Email between Laura O'Bryant and Joanne Couvrette | re Correspondence with Campanella | 2 |
| JCOUVRETTE005886 | JCOUVRETTE005887 | Attorney Client, Redact | Redacted | 3/26/2020 | Email between Joanne Couvrette, Robert Wisnovsky, David Black, and Michael Opton | re Service of documents | 2 |
| JCOUVRETTE006989 | JCOUVRETTE006990 | Attorney Client | Withheld | 3/26/2020 | Email between Michael Opton, Joanne Couvrette, Laura O'Bryant, Robert Wisnovsky, and David Black | re Termination letters | 2 |
| JCOUVRETTE008646 | JCOUVRETTE008646 | Attorney Client, Work Product | Withheld | 3/30/2020 | Email between Joanne Couvrette, Michael Opton, and Simon Whang | re Receipt of documents | 1 |
| JCOUVRETTE003980 | JCOUVRETTE003981 | Attorney Client, Redact | Redacted | 3/31/2020 | Email between Michael Opton and Joanne Couvrette | re Correspondence with Moore | 2 |
| JCOUVRETTE003983 | JCOUVRETTE003984 | Attorney Client, Redact, Work Product | Redacted | 3/31/2020 | Email between Michael Opton, Simon Whang, and Joanne Couvrette | re Correspondence with Moore | 2 |
| JCOUVRETTE006991 | JCOUVRETTE006991 | Attorney Client, Work Product | Withheld | 3/31/2020 | Attachment to JCOUVRETTE003983 | re Correspondence with Moore | 1 |
| JCOUVRETTE006992 | JCOUVRETTE006993 | Attorney Client, Work Product | Withheld | 3/31/2020 | Email between Michael Oton, Joanne Couvrette, and Simon Whang | re Correspondence with Moore | 2 |
| JCOUVRETTE006994 | JCOUVRETTE006996 | Attorney Client, Work Product | Withheld | 3/31/2020 | Email between Simon Whang, Michael Opton, and Joanne Couvrette | re Correspondence with Moore | 3 |
| JCOUVRETTE006997 | JCOUVRETTE006998 | Attorney Client | Withheld | 3/31/2020 | Email between Michael Opton and Joanne Couvrette | re Letter to Campanella | 2 |
| JCOUVRETTE008647 | JCOUVRETTE008648 | Attorney Client | Withheld | 3/31/2020 | Email between Joanne Couvrette and Michael Opton | re Draft lease letter | 2 |
| JCOUVRETTE003985 | JCOUVRETTE003986 | Attorney Client, Redact | Redacted | 4/1/2020 | Email between Laura O'Bryant, Michael Opton, David Black, Joanne Couvrette, and | re Letter to Campanella | 2 |
| JCOUVRETTE006999 | JCOUVRETTE007001 | Attorney Client | Withheld | 4/1/2020 | Email between Michael Opton and Joanne Couvrette | re Letter to Campanella | 3 |
| JCOUVRETTE007002 | JCOUVRETTE007002 | Attorney Client, Work Product | Withheld | 4/2/2020 | Email between Michael Opton, Simon Whang, and Joanne Couvrette | re Stock transfer minutes | 1 |
| JCOUVRETTE007003 | JCOUVRETTE007006 | Attorney Client, Work Product | Withheld | 4/3/2020 | Email between Simon Whang, Michael Opton, Joanne Couvrette, Kelsey Jorgensen, and David Black | re Correspondence with Moore | 4 |
| JCOUVRETTE007007 | JCOUVRETTE007008 | Attorney Client | Withheld | 4/3/2020 | Email between Laura O'Bryant, Michael Opton, David Black, Joanne Couvrette, and | re Correspondence with Moore | 2 |
| JCOUVRETTE007009 | JCOUVRETTE007010 | Attorney Client | Withheld | 4/4/2020 | Email between Michael Opton, Joanne Couvrette, and David Black | re Leasing land | 2 |
| JCOUVRETTE007011 | JCOUVRETTE007011 | Attorney Client | Withheld | 4/6/2020 | Email between Michael Opton, Joanne Couvrette, and David Black | re Lease termination | 1 |

Exhibit 2
Page 16 of 40

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JCOUVRETTE007012 | JCOUVRETTE007013 | Attorney Client | Withheld | 4/6/2020 | Attachment to JCOUVRETTE007011 | re Lease termination | 2 |
| JCOUVRETTE007014 | JCOUVRETTE007015 | Attorney Client | Withheld | 4/6/2020 | Email between Laura O'Bryant, Michael Opton, David Black, Joanne Couvrette, and | re Letter to Campanella | 2 |
| JCOUVRETTE007016 | JCOUVRETTE007017 | Attorney Client, Work Product | Withheld | 4/6/2020 | Email between Simon Whang, Laura O'Bryant, Michael Opton, David Black, and Joanne Couvrette | re Letter to Campanella | 2 |
| JCOUVRETTE007018 | JCOUVRETTE007021 | Attorney Client, Work Product | Withheld | 4/6/2020 | Email between Simon Whang, Joanne Couvrette, Laura O'Bryant, Michael Opton, | re Letter to Campanella | 4 |
| JCOUVRETTE007022 | JCOUVRETTE007026 | Attorney Client, Work Product | Withheld | 4/6/2020 | Email between Michael Opton, Simon Whang, Joanne Couvrette, Laura O'Bryant, and David Black | re Letter to Campanella | 5 |
| JCOUVRETTE007027 | JCOUVRETTE007031 | Attorney Client, Work Product | Withheld | 4/6/2020 | Email between Simon Whang, Michael Opton, Joanne Couvrette, Laura O'Bryant, and David Black | re Letter to Campanella | 5 |
| JCOUVRETTE007032 | JCOUVRETTE007033 | Attorney Client | Withheld | 4/6/2020 | Email between Michael Opton, Joanne Couvrette, and David Black | re Lease termination | 2 |
| JCOUVRETTE007034 | JCOUVRETTE007037 | Attorney Client | Withheld | 4/6/2020 | Email between Michael Opton, Joanne Couvrette, and David Black | re Lease termination | 4 |
| JCOUVRETTE007038 | JCOUVRETTE007038 | Attorney Client | Withheld | 4/6/2020 | Email between Dick Thierolf and Joanne Couvrette | re Trust notes | 1 |
| JCOUVRETTE007039 | JCOUVRETTE007040 | Attorney Client | Withheld | 4/6/2020 | Attachment to JCOUVRETTE007038 | re Trust notes | 2 |
| JCOUVRETTE008649 | JCOUVRETTE008649 | Attorney Client | Withheld | 4/6/2020 | Email between Joanne Couvrette, David Black, and Michael Opton | re Draft lease letter | 1 |
| JCOUVRETTE008650 | JCOUVRETTE008653 | Attorney Client, Work Product | Withheld | 4/6/2020 | Email between Joanne Couvrette, Laura O'Bryant, Michael Opton, Simon Whang, | re Receipt of client file | 4 |
| JCOUVRETTE008654 | JCOUVRETTE008655 | Attorney Client | Withheld | 4/6/2020 | Email between Joanne Couvrette and Michael Opton | re Draft lease letter | 2 |
| JCOUVRETTE008656 | JCOUVRETTE008658 | Attorney Client | Withheld | 4/6/2020 | Email between Joanne Couvrette, Michael Opton, and David Black | re Draft lease letter | 3 |
| JCOUVRETTE004009 | JCOUVRETTE004012 | Attorney Client, Redact | Redacted | 4/8/2020 | Email between Michael Opton, Joanne Couvrette, and David Black | re Letter from Campanella | 4 |
| JCOUVRETTE005888 | JCOUVRETTE005890 | Attorney Client, Redact | Redacted | 4/8/2020 | Email between Joanne Couvrette, Michael Opton, and David Black | re Information exchanged with opposing counsel | 3 |
| JCOUVRETTE007041 | JCOUVRETTE007041 | Attorney Client | Withheld | 4/8/2020 | Email between Michael Opton, Joanne Couvrette, and David Black | re Draft letter to Campanella | 1 |
| JCOUVRETTE007042 | JCOUVRETTE007043 | Attorney Client | Withheld | 4/8/2020 | Attachment to JCOUVRETTE007041 | re Draft letter to Campanella | 2 |
| JCOUVRETTE007044 | JCOUVRETTE007044 | Attorney Client | Withheld | 4/8/2020 | Email between Dawn Caldwell, Joanne Couvrette, and Gary Turner | re Annual report reminder | 1 |
| JCOUVRETTE007045 | JCOUVRETTE007045 | Attorney Client | Withheld | 4/8/2020 | Attachment to JCOUVRETTE007044 | re Annual report reminder | 1 |
| JCOUVRETTE007046 | JCOUVRETTE007046 | Attorney Client | Withheld | 4/8/2020 | Attachment to JCOUVRETTE007044 | re Annual report reminder | 1 |
| JCOUVRETTE008659 | JCOUVRETTE008660 | Attorney Client | Withheld | 4/8/2020 | Email between Joanne Couvrette and Michael Opton | re Draft letter to Mr. Campanella | 2 |
| JCOUVRETTE008661 | JCOUVRETTE008663 | Attorney Client | Withheld | 4/8/2020 | Email between Joanne Couvrette and Michael Opton | re Equipment on trust property | 3 |
| JCOUVRETTE004021 | JCOUVRETTE004025 | Attorney Client, Redact | Redacted | 4/9/2020 | Email between Michael Opton, Joanne Couvrette, and David Black | re Correspondence with Campanella | 5 |
| JCOUVRETTE004026 | JCOUVRETTE004031 | Attorney Client, Redact | Redacted | 4/9/2020 | Email between Michael Opton, Joanne Couvrette, and David Black | re Correspondence with Campanella | 6 |
| JCOUVRETTE005891 | JCOUVRETTE005895 | Attorney Client, Redact | Redacted | 4/9/2020 | Email between Joanne Couvrette, Michael Opton, and David Black | re Information exchanged with opposing counsel | 5 |

Exhibit 2
Page 17 of 40

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JCOUVRETTE007047 | JCOUVRETTE007051 | Attorney Client, Work Product | Withheld | 4/9/2020 | Email between Simon Whang, Michael Opton, Joanne Couvrette, Laura O'Bryant, and David Black | re Meeting with Joanne | 5 |
| JCOUVRETTE005896 | JCOUVRETTE005903 | Attorney Client, Redact | Redacted | 4/10/2020 | Email between Joanne Couvrette and Michael Opton | re Information exchanged with opposing counsel | 8 |
| JCOUVRETTE008664 | JCOUVRETTE008665 | Attorney Client | Withheld | 4/13/2020 | Email between Joanne Couvrette and Michael Opton | re Leases | 2 |
| JCOUVRETTE007074 | JCOUVRETTE007075 | Attorney Client | Withheld | 4/14/2020 | Email between Laura O'Bryant, Joanne Couvrette, Simon Whang, and Michael | re Correspondence to Moore | 2 |
| JCOUVRETTE007076 | JCOUVRETTE007077 | Attorney Client, Work Product | Withheld | 4/14/2020 | Email between Michael Opton, Joanne Couvrette, and Simon Whang | re Moore file | 2 |
| JCOUVRETTE007078 | JCOUVRETTE007079 | Attorney Client, Work Product | Withheld | 4/14/2020 | Email between Simon Whang, Laura O'Bryant, Joanne Couvrette, and Michael | re Letter to Moore | 2 |
| JCOUVRETTE007080 | JCOUVRETTE007081 | Attorney Client, Work Product | Withheld | 4/14/2020 | Email between Simon Whang, Michael Opton, and Joanne Couvrette | re Moore file | 2 |
| JCOUVRETTE008666 | JCOUVRETTE008668 | Attorney Client, Work Product | Withheld | 4/14/2020 | Email between Joanne Couvrette, Simon Whang, and Michael Opton | re Transfer of client file | 3 |
| JCOUVRETTE008669 | JCOUVRETTE008671 | Attorney Client, Work Product | Withheld | 4/14/2020 | Email between Joanne Couvrette, Simon Whang, and Michael Opton | re Transfer of client file | 3 |
| JCOUVRETTE004039 | JCOUVRETTE004040 | Attorney Client, Redact | Redacted | 4/15/2020 | Email between Laura O'Bryant, Joanne Couvrette, David Black, Michael Opton, and | re Letter to Campanella | 2 |
| JCOUVRETTE005904 | JCOUVRETTE005907 | Attorney Client, Redact | Redacted | 4/15/2020 | Email between Joanne Couvrette, David Black, and Michael Opton | re Draft letter to Mr. Campanella | 4 |
| JCOUVRETTE005908 | JCOUVRETTE005912 | Attorney Client, Redact | Redacted | 4/15/2020 | Email between Joanne Couvrette, David Black, Laura O'Bryant, and Michael Opton | re Draft letter to Mr. Campanella | 5 |
| JCOUVRETTE007052 | JCOUVRETTE007054 | Attorney Client | Withheld | 4/15/2020 | Email between Michael Opton, Joanne Couvrette, and David Black | re Legal analysis | 3 |
| JCOUVRETTE007055 | JCOUVRETTE007055 | Attorney Client | Withheld | 4/15/2020 | Email between David Black, Joanne Couvrette, and Michael Opton | re Draft lease agreement | 1 |
| JCOUVRETTE007056 | JCOUVRETTE007073 | Attorney Client | Withheld | 4/15/2020 | Attachment to JCOUVRETTE007055 | re Draft lease agreement | 18 |
| JCOUVRETTE007082 | JCOUVRETTE007085 | Attorney Client | Withheld | 4/15/2020 | Email between Michael Opton, Joanne Couvrette, David Black, and Laura O'Bryant | re Draft letter to Campanella | 4 |
| JCOUVRETTE007086 | JCOUVRETTE007087 | Attorney Client | Withheld | 4/15/2020 | Email between Michael Opton, Joanne Couvrette, and David Black | re Draft lease agreement | 2 |
| JCOUVRETTE007088 | JCOUVRETTE007088 | Attorney Client | Withheld | 4/15/2020 | Email between Laura O'Bryant, Joanne Couvrette, Michael Opton, and David Black | re revised draft lease | 1 |
| JCOUVRETTE007089 | JCOUVRETTE007106 | Attorney Client | Withheld | 4/15/2020 | Attachment to JCOUVRETTE007088 | re revised draft lease | 18 |
| JCOUVRETTE007107 | JCOUVRETTE007124 | Attorney Client | Withheld | 4/15/2020 | Attachment to JCOUVRETTE007088 | re revised draft lease | 18 |
| JCOUVRETTE008672 | JCOUVRETTE008672 | Attorney Client | Withheld | 4/15/2020 | Email between Joanne Couvrette, Michael Opton, and David Black | re Draft lease agreement | 1 |
| JCOUVRETTE008673 | JCOUVRETTE008675 | Attorney Client | Withheld | 4/15/2020 | Email between Joanne Couvrette, David Black, and Michael Opton | re Draft lease agreement | 3 |
| JCOUVRETTE007125 | JCOUVRETTE007125 | Attorney Client | Withheld | 4/17/2020 | Email between Michael Opton, Joanne Couvrette, and Laura O'Bryant | re Lease amendment | 1 |
| JCOUVRETTE007126 | JCOUVRETTE007128 | Attorney Client | Withheld | 4/17/2020 | Email between Michael Opton, Joanne Couvrette, Laura O'Bryant, and David Black | re Revised draft lease | 3 |
| JCOUVRETTE007129 | JCOUVRETTE007130 | Attorney Client | Withheld | 4/17/2020 | Email between Laura O'Bryant, Joanne Couvrette, and Michael Opton | re Revised lease | 2 |
| JCOUVRETTE007131 | JCOUVRETTE007149 | Attorney Client | Withheld | 4/17/2020 | Attachment to JCOUVRETTE007129 | re Revised lease | 19 |

Exhibit 2
Page 18 of 40

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JCOUVRETTE008676 | JCOUVRETTE008676 | Attorney Client | Withheld | 4/17/2020 | Email between Joanne Couvrette and Michael Opton | re Lease questions | 1 |
| JCOUVRETTE008677 | JCOUVRETTE008678 | Attorney Client | Withheld | 4/17/2020 | Email between Joanne Couvrette, Laura O'Bryant, Michael Opton, and David Black | re Draft lease agreement | 2 |
| JCOUVRETTE007150 | JCOUVRETTE007150 | Attorney Client, Work Product | Withheld | 4/20/2020 | Email between Simon Whang, Michael Opton, David Black, and Joanne Couvrette | re Production of documents | 1 |
| JCOUVRETTE007151 | JCOUVRETTE007152 | Attorney Client, Work Product | Withheld | 4/20/2020 | Email between Michael Opton, Simon Whang, David Black, and Joanne Couvrette | re Production of documents | 2 |
| JCOUVRETTE008679 | JCOUVRETTE008681 | Attorney Client | Withheld | 4/24/2020 | Email between Joanne Couvrette and Michael Opton | re Exchange of client documents | 3 |
| JCOUVRETTE004053 | JCOUVRETTE004054 | Attorney Client, Redact | Redacted | 4/29/2020 | Email between Laura O'Bryant, Joanne Couvrette, Michael Opton, and Simon | re Communication with opposing counsel | 2 |
| JCOUVRETTE007153 | JCOUVRETTE007155 | Attorney Client | Withheld | 4/29/2020 | Email between Michael Opton and Joanne Couvrette | re Lease payments | 3 |
| JCOUVRETTE007156 | JCOUVRETTE007159 | Attorney Client | Withheld | 4/29/2020 | Email between Michael Opton and Joanne Couvrette | re Lease payments | 4 |
| JCOUVRETTE008682 | JCOUVRETTE008683 | Attorney Client | Withheld | 4/29/2020 | Email between Joanne Couvrette and Michael Opton | re Lease payments | 2 |
| JCOUVRETTE008684 | JCOUVRETTE008687 | Attorney Client | Withheld | 4/29/2020 | Email between Joanne Couvrette and Michael Opton | re Lease payments | 4 |
| JCOUVRETTE008688 | JCOUVRETTE008692 | Attorney Client | Withheld | 4/29/2020 | Email between Joanne Couvrette and Michael Opton | re Lease payments | 5 |
| JCOUVRETTE008697 | JCOUVRETTE008701 | Attorney Client | Withheld | 4/30/2020 | Email between Joanne Couvrette and Michael Opton | re Lease payments | 5 |
| JCOUVRETTE004059 | JCOUVRETTE004062 | Attorney Client, Redact | Redacted | 5/1/2020 | Email between Joanne Couvrette and Michael Opton | re Zelle payment | 4 |
| JCOUVRETTE008693 | JCOUVRETTE008696 | Attorney Client | Withheld | 5/1/2020 | Email between Joanne Couvrette and Michael Opton | re Payment | 4 |
| JCOUVRETTE007162 | JCOUVRETTE007163 | Attorney Client, Work Product | Withheld | 5/4/2020 | Email between Michael Opton, Joanne Couvrette, and Simon Whang | re Draft letter to Dole | 2 |
| JCOUVRETTE007164 | JCOUVRETTE007165 | Attorney Client, Work Product | Withheld | 5/4/2020 | Email between Michael Opton, Joanne Couvrette, and Simon Whang | re Correspondence with Fredenburg | 2 |
| JCOUVRETTE008702 | JCOUVRETTE008704 | Attorney Client | Withheld | 5/4/2020 | Email between Joanne Couvrette and Michael Opton | re Exchange of information with opposing counsel | 3 |
| JCOUVRETTE007166 | JCOUVRETTE007166 | Attorney Client, Work Product | Withheld | 5/8/2020 | Email between Dick Thierolf, Gary Turner, Joanne Couvrette, and Michael Opton | re Letter from Dole | 1 |
| JCOUVRETTE007167 | JCOUVRETTE007170 | Attorney Client, Work Product | Withheld | 5/8/2020 | Email between Gary Turner and Joanne Couvrette | re Meeting with Simon Whang | 4 |
| JCOUVRETTE007171 | JCOUVRETTE007172 | Attorney Client | Withheld | 5/8/2020 | Email between Michael Opton, Joanne Couvrette, Simon Whang, and David Black | re Draft letter to Dole | 2 |
| JCOUVRETTE007173 | JCOUVRETTE007174 | Attorney Client, Work Product | Withheld | 5/8/2020 | Email between Michael Opton, Joanne Couvrette, Simon Whang, and David Black | re Draft letter to Dole | 2 |
| JCOUVRETTE007175 | JCOUVRETTE007177 | Attorney Client, Work Product | Withheld | 5/8/2020 | Email between Simon Whang, Joanne Couvrette, David Black, and Michael Opton | re Draft letter to Dole | 3 |
| JCOUVRETTE007178 | JCOUVRETTE007181 | Attorney Client, Work Product | Withheld | 5/8/2020 | Email between Simon Whang, Joanne Couvrette, David Black, and Michael Opton | re Draft letter to Dole | 4 |
| JCOUVRETTE007182 | JCOUVRETTE007186 | Attorney Client, Work Product | Withheld | 5/8/2020 | Email between Michael Opton, Simon Whang, Joanne Couvrette, and David Black | re Draft letter to Dole | 5 |
| JCOUVRETTE007187 | JCOUVRETTE007191 | Attorney Client, Work Product | Withheld | 5/8/2020 | Email between Simon Whang, Michael Opton, Joanne Couvrette, and David Black | re Draft letter to Dole | 5 |

Exhibit 2
Page 19 of 40

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JCOUVRETTE008705 | JCOUVRETTE008707 | Attorney Client, Work Product | Withheld | 5/8/2020 | Email between Joanne Couvrette, Simon Whang, David Black, and Michael Opton | re Exchange of information with opposing counsel | 3 |
| JCOUVRETTE008708 | JCOUVRETTE008711 | Attorney Client, Work Product | Withheld | 5/8/2020 | Email between Joanne Couvrette, David Black, Michael Opton, and Simon Whang | re Exchange of information with opposing counsel | 4 |
| JCOUVRETTE007192 | JCOUVRETTE007193 | Attorney Client | Withheld | 5/11/2020 | Email between Laura O'Bryant, Joanne Couvrette, Michael Opton, and Simon | re Draft letter to Dole | 2 |
| JCOUVRETTE007194 | JCOUVRETTE007195 | Attorney Client, Work Product | Withheld | 5/11/2020 | Email between Michael Opton, Dick Thierolf, Gary Turner, Joanne Couvrette, and Simon | re Lease terms | 2 |
| JCOUVRETTE007196 | JCOUVRETTE007197 | Attorney Client, Work Product | Withheld | 5/12/2020 | Email between Dick Thierolf, Michael Opton, Joanne Couvrette, Gary Turner, and Simon | re Lease terms | 2 |
| JCOUVRETTE008712 | JCOUVRETTE008718 | Attorney Client | Withheld | 5/13/2020 | Email between Joanne Couvrette and Gary Turner | re Exchange of client documents | 7 |
| JCOUVRETTE008719 | JCOUVRETTE008728 | Attorney Client, Work Product | Withheld | 5/13/2020 | Email between Joanne Couvrette and Simon Whang | re Exchange of client documents | 10 |
| JCOUVRETTE007198 | JCOUVRETTE007200 | Attorney Client, Work Product | Withheld | 5/19/2020 | Email between Simon Whang and Joanne Couvrette | re Doctor report | 3 |
| JCOUVRETTE008729 | JCOUVRETTE008730 | Attorney Client, Work Product | Withheld | 5/19/2020 | Email between Joanne Couvrette and Simon Whang | re Exchange of client documents | 2 |
| JCOUVRETTE008731 | JCOUVRETTE008731 | Attorney Client, Work Product | Withheld | 5/19/2020 | Email between Joanne Couvrette and Simon Whang | re Exchange of client documents | 1 |
| JCOUVRETTE007201 | JCOUVRETTE007201 | Attorney Client, Work Product | Withheld | 5/26/2020 | Email between Michael Opton, Joanne Couvrette, Simon Whang, and David Black | re Draft Dole response | 1 |
| JCOUVRETTE007202 | JCOUVRETTE007205 | Attorney Client, Mediation Communication | Withheld | 5/26/2020 | Email between Michael Opton and Joanne Couvrette | re Zelle payment | 4 |
| JCOUVRETTE008732 | JCOUVRETTE008735 | Attorney Client | Withheld | 5/26/2020 | Email between Joanne Couvrette and Michael Opton | re Draft email about rent | 4 |
| JCOUVRETTE007206 | JCOUVRETTE007207 | Attorney Client, Work Product | Withheld | 6/1/2020 | Email between Michael Opton, Simon Whang, David Black, Christine Moore, Kelsey Jorgensen, and Joanne Couvrette | re Vineyard value | 2 |
| JCOUVRETTE007208 | JCOUVRETTE007210 | Attorney Client, Work Product | Withheld | 6/1/2020 | Email between Simon Whang, Joanne Couvrette, Michael Opton, David Black, Christine Moore, and Kelsey Jorgensen | re Vineyard value | 3 |
| JCOUVRETTE008736 | JCOUVRETTE008736 | Attorney Client, Work Product | Withheld | 6/1/2020 | Email between Joanne Couvrette and Simon Whang | re Exchange of client documents | 1 |
| JCOUVRETTE008737 | JCOUVRETTE008737 | Attorney Client, Work Product | Withheld | 6/1/2020 | Email between Joanne Couvrette and Simon Whang | re Exchange of client documents | 1 |
| JCOUVRETTE008738 | JCOUVRETTE008738 | Attorney Client, Work Product | Withheld | 6/1/2020 | Attachment to JCOUVRETTE008737 | re Exchange of client documents | 1 |
| JCOUVRETTE008739 | JCOUVRETTE008739 | Attorney Client, Work Product | Withheld | 6/1/2020 | Email between Joanne Couvrette and Simon Whang | re Exchange of client documents | 1 |
| JCOUVRETTE008740 | JCOUVRETTE008740 | Attorney Client, Work Product | Withheld | 6/1/2020 | Attachment to JCOUVRETTE008739 | re Exchange of client documents | 1 |
| JCOUVRETTE008741 | JCOUVRETTE008741 | Attorney Client, Work Product | Withheld | 6/1/2020 | Email between Joanne Couvrette and Simon Whang | re Exchange of client documents | 1 |
| JCOUVRETTE008742 | JCOUVRETTE008742 | Attorney Client, Work Product | Withheld | 6/1/2020 | Attachment to JCOUVRETTE008741 | re Exchange of client documents | 1 |
| JCOUVRETTE008743 | JCOUVRETTE008743 | Attorney Client, Work Product | Withheld | 6/1/2020 | Email between Joanne Couvrette and Simon Whang | re Exchange of client documents | 1 |

Exhibit 2
Page 20 of 40

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JCOUVRETTE008744 | JCOUVRETTE008744 | Attorney Client, Work Product | Withheld | 6/1/2020 | Attachment to JCOUVRETTE008743 | re Exchange of client documents | 1 |
| JCOUVRETTE008745 | JCOUVRETTE008745 | Attorney Client, Work Product | Withheld | 6/1/2020 | Email between Joanne Couvrette and Simon Whang | re Exchange of client documents | 1 |
| JCOUVRETTE008746 | JCOUVRETTE008746 | Attorney Client, Work Product | Withheld | 6/1/2020 | Attachment to JCOUVRETTE008745 | re Exchange of client documents | 1 |
| JCOUVRETTE008747 | JCOUVRETTE008747 | Attorney Client, Work Product | Withheld | 6/1/2020 | Email between Joanne Couvrette and Simon Whang | re Exchange of client documents | 1 |
| JCOUVRETTE008748 | JCOUVRETTE008748 | Attorney Client, Work Product | Withheld | 6/1/2020 | Attachment to JCOUVRETTE008747 | re Exchange of client documents | 1 |
| JCOUVRETTE008749 | JCOUVRETTE008749 | Attorney Client, Work Product | Withheld | 6/1/2020 | Email between Joanne Couvrette and Simon Whang | re Exchange of client documents | 1 |
| JCOUVRETTE008750 | JCOUVRETTE008750 | Attorney Client, Work Product | Withheld | 6/1/2020 | Attachment to JCOUVRETTE008749 | re Exchange of client documents | 1 |
| JCOUVRETTE008751 | JCOUVRETTE008751 | Attorney Client, Work Product | Withheld | 6/1/2020 | Email between Joanne Couvrette and Simon Whang | re Exchange of client documents | 1 |
| JCOUVRETTE008752 | JCOUVRETTE008752 | Attorney Client, Work Product | Withheld | 6/1/2020 | Attachment to JCOUVRETTE008751 | re Exchange of client documents | 1 |
| JCOUVRETTE008753 | JCOUVRETTE008755 | Attorney Client | Withheld | 6/1/2020 | Email between Joanne Couvrette, Simon Whang, David Black, Christine Moore, Kelsey Jorgensen, and Michael Opton | re Vineyard rent | 3 |
| JCOUVRETTE008756 | JCOUVRETTE008758 | Attorney Client, Work Product | Withheld | 6/1/2020 | Email between Joanne Couvrette, Michael Opton, David Black, Christine Moore, Kelsey Jorgensen, and Simon Whang | re Vineyard rent | 3 |
| JCOUVRETTE008759 | JCOUVRETTE008761 | Attorney Client, Work Product | Withheld | 6/1/2020 | Email between Joanne Couvrette, Michael Opton, David Black, Christine Moore, Kelsey Jorgensen, and Simon Whang | re Vineyard rent | 3 |
| JCOUVRETTE008762 | JCOUVRETTE008762 | Attorney Client | Withheld | 6/3/2020 | Email between Joanne Couvrette, Mike Wisnovsky, and Michael Opton | re Rental payments | 1 |
| JCOUVRETTE004073 | JCOUVRETTE004074 | Attorney Client, Redact | Redacted | 6/4/2020 | Email between Laura O'Bryant, Joanne Couvrette, Simon Whang, Michael Opton, | re Letter to Dole | 2 |
| JCOUVRETTE007211 | JCOUVRETTE007212 | Attorney Client | Withheld | 6/8/2020 | Email between Michael Opton and Joanne Couvrette | re Lease | 2 |
| JCOUVRETTE007213 | JCOUVRETTE007213 | Attorney Client, Work Product | Withheld | 6/10/2020 | Email between Simon Whang, Joanne Couvrette, Christine Moore, and Kelsey | re Meeting with Joanne | 1 |
| JCOUVRETTE007214 | JCOUVRETTE007215 | Attorney Client, Work Product | Withheld | 6/11/2020 | Email between Simon Whang, Joanne Couvrette, Christine Moore, and Kelsey | re Meeting with Joanne | 2 |
| JCOUVRETTE007216 | JCOUVRETTE007218 | Attorney Client, Work Product | Withheld | 6/11/2020 | Email between Simon Whang, Joanne Couvrette, Christine Moore, and Kelsey | re Meeting with Joanne | 3 |
| JCOUVRETTE007219 | JCOUVRETTE007222 | Attorney Client, Work Product | Withheld | 6/11/2020 | Email between Simon Whang, Joanne Couvrette, Christine Moore, and Kelsey | re Meeting with Joanne | 4 |
| JCOUVRETTE008763 | JCOUVRETTE008764 | Attorney Client, Work Product | Withheld | 6/11/2020 | Email between Joanne Couvrette, Simon Whang, Christine Moore, and Kelsey | re Litigation | 2 |
| JCOUVRETTE008765 | JCOUVRETTE008767 | Attorney Client, Work Product | Withheld | 6/11/2020 | Email between Joanne Couvrette and Simon Whang | re Litigation | 3 |
| JCOUVRETTE008768 | JCOUVRETTE008771 | Attorney Client, Work Product | Withheld | 6/11/2020 | Email between Joanne Couvrette, Christine Moore, Kelsey Jorgensen, and Simon Whang | re Litigation | 4 |
| JCOUVRETTE008772 | JCOUVRETTE008775 | Attorney Client, Work Product | Withheld | 6/11/2020 | Email between Joanne Couvrette and Simon Whang | re Litigation | 4 |

Exhibit 2
Page 21 of 40

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JCOUVRETTE008776 | JCOUVRETTE008778 | Attorney Client | Withheld | 6/11/2020 | Email between Joanne Couvrette and Michael Opton | re Property lease | 3 |
| JCOUVRETTE007223 | JCOUVRETTE007224 | Attorney Client, Work Product | Withheld | 6/12/2020 | Email between Simon Whang, Joanne Couvrette, Christine Moore, Michael Opton, and Kelsey Jorgensen | re Expert analysis | 2 |
| JCOUVRETTE008779 | JCOUVRETTE008779 | Attorney Client | Withheld | 6/15/2020 | Email between Joanne Couvrette and Michael Opton | re Tenant's lease | 1 |
| JCOUVRETTE007225 | JCOUVRETTE007226 | Attorney Client, Work Product | Withheld | 6/16/2020 | Email between Michael Opton, Joanne Couvrette, Simon Whang, and David Black | re Letter from Dole | 2 |
| JCOUVRETTE007227 | JCOUVRETTE007228 | Attorney Client, Work Product | Withheld | 6/16/2020 | Email between Simon Whang, Joanne Couvette, Christine Moore, and Kelsey | re Letter from Dole | 2 |
| JCOUVRETTE007229 | JCOUVRETTE007232 | Attorney Client, Work Product | Withheld | 6/16/2020 | Email between Simon Whang, Joanne Couvrette, Christine Moore, and Kelsey | re Valley View Winery | 4 |
| JCOUVRETTE008780 | JCOUVRETTE008782 | Attorney Client, Work Product | Withheld | 6/16/2020 | Email between Joanne Couvrette and Simon Whang | re Client documents | 3 |
| JCOUVRETTE008783 | JCOUVRETTE008783 | Attorney Client | Withheld | 6/16/2020 | Email between Joanne Couvrette and Michael Opton | re Leases | 1 |
| JCOUVRETTE007233 | JCOUVRETTE007233 | Attorney Client | Withheld | 6/17/2020 | Email between Michael Opton, Joanne Couvrette, and David Black | re Lease copy | 1 |
| JCOUVRETTE007234 | JCOUVRETTE007235 | Attorney Client, Work Product | Withheld | 6/17/2020 | Email between Simon Whang, Joanne Couvrette, Christine Moore, and Kelsey | re Letter from Dole | 2 |
| JCOUVRETTE007236 | JCOUVRETTE007239 | Attorney Client, Work Product | Withheld | 6/17/2020 | Email between Simon Whang, Joanne Couvrette, Christine Moore, and Kelsey | re Winery valuation | 4 |
| JCOUVRETTE007240 | JCOUVRETTE007240 | Attorney Client, Work Product | Withheld | 6/17/2020 | Email between Joanie Scott and Joanne Couvrette | re representation | 1 |
| JCOUVRETTE007241 | JCOUVRETTE007243 | Attorney Client, Work Product | Withheld | 6/17/2020 | Attachment to JCOUVRETTE007240 | re representation | 3 |
| JCOUVRETTE007244 | JCOUVRETTE007244 | Attorney Client | Withheld | 6/17/2020 | Email between David Black, Joanne Couvrette, and Michael Opton | re Draft lease agreement | 1 |
| JCOUVRETTE007245 | JCOUVRETTE007264 | Attorney Client | Withheld | 6/17/2020 | Attachment to JCOUVRETTE007244 | re Draft lease agreement | 20 |
| JCOUVRETTE007265 | JCOUVRETTE007266 | Attorney Client | Withheld | 6/17/2020 | Email between Laura O'Bryant, Joanne Couvrette, Simon Whang, Michael Opton, | re Letters to Dole | 2 |
| JCOUVRETTE007267 | JCOUVRETTE007268 | Attorney Client, Work Product | Withheld | 6/17/2020 | Email between Simon Whang, Joanne Couvrette, Michael Opton, David Black, Christine Moore, Kelsey Jorgensen, and Laura | re Letters to Dole | 2 |
| JCOUVRETTE008784 | JCOUVRETTE008785 | Attorney Client, Work Product | Withheld | 6/17/2020 | Email between Joanne Couvrette, Christine Moore, Kelsey Jorgensen, and Simon Whang | re Meeting with Simon Whang | 2 |
| JCOUVRETTE008786 | JCOUVRETTE008789 | Attorney Client, Work Product | Withheld | 6/17/2020 | Email between Joanne Couvrette, Christine Moore, Kelsey Jorgensen, and Simon Whang | re Land use analysis | 4 |
| JCOUVRETTE008790 | JCOUVRETTE008791 | Attorney Client | Withheld | 6/17/2020 | Email between Joanne Couvrette and Michael Opton | re Lease | 2 |
| JCOUVRETTE008792 | JCOUVRETTE008793 | Attorney Client | Withheld | 6/17/2020 | Email between Joanne Couvrette and Michael Opton | re Lease | 2 |
| JCOUVRETTE007269 | JCOUVRETTE007271 | Attorney Client, Work Product | Withheld | 6/18/2020 | Email between Michael Opton, Simon Whang, Joanne Couvrette, David Black, Christine Moore, Kelsey Jorgensen, and Laura | re Letters to Dole | 3 |
| JCOUVRETTE007272 | JCOUVRETTE007276 | Attorney Client, Work Product | Withheld | 6/18/2020 | Email between Benjamin Slaughter, Joanne Couvrette, Christine Moore, Kelsey Jorgensen, and Simon Whang | re representation | 5 |
| JCOUVRETTE007277 | JCOUVRETTE007282 | Attorney Client, Work Product | Withheld | 6/18/2020 | Attachment to JCOUVRETTE007272 | re representation | 6 |

Exhibit 2
Page 22 of 40

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JCOUVRETTE008794 | JCOUVRETTE008795 | Attorney Client | Withheld | 6/18/2020 | Email between Joanne Couvrette, David Black, and Michael Opton | re Draft lease agreement | 2 |
| JCOUVRETTE007283 | JCOUVRETTE007283 | Attorney Client, Work Product | Withheld | 6/23/2020 | Email between Christine Moore, Joanne Couvrette, and Simon Whang | re Trust amendments | 1 |
| JCOUVRETTE007284 | JCOUVRETTE007284 | Attorney Client | Withheld | 6/25/2020 | Email between Michael Opton, Joanne Couvrette, and David Black | re Lease and Guaranty | 1 |
| JCOUVRETTE007285 | JCOUVRETTE007302 | Attorney Client | Withheld | 6/25/2020 | Attachment to JCOUVRETTE007284 | re Lease and Guaranty | 18 |
| JCOUVRETTE007303 | JCOUVRETTE007308 | Attorney Client | Withheld | 6/25/2020 | Attachment to JCOUVRETTE007284 | re Lease and Guaranty | 6 |
| JCOUVRETTE007309 | JCOUVRETTE007310 | Attorney Client | Withheld | 6/25/2020 | Email between Joanne Couvrette, Michael Opton, and David Black | re Draft lease agreement | 2 |
| JCOUVRETTE008796 | JCOUVRETTE008797 | Attorney Client | Withheld | 6/25/2020 | Email between Joanne Couvrette, Michael Opton, and David Black | re Draft lease agreement | 2 |
| JCOUVRETTE008798 | JCOUVRETTE008800 | Attorney Client | Withheld | 6/25/2020 | Email between Joanne Couvrette, Mike Wisnovsky, Michael Opton, and Simon | re Rent overpayment | 3 |
| JCOUVRETTE008801 | JCOUVRETTE008801 | Attorney Client, Work Product | Withheld | 6/25/2020 | Email between Joanne Couvrette, Simon Whang, Christine Moore, and Bonnie | re Trust documents | 1 |
| JCOUVRETTE008802 | JCOUVRETTE008803 | Attorney Client, Work Product | Withheld | 6/25/2020 | Attachment to JCOUVRETTE008801 | re Trust documents | 2 |
| JCOUVRETTE008804 | JCOUVRETTE008809 | Attorney Client, Work Product | Withheld | 6/25/2020 | Attachment to JCOUVRETTE008801 | re Trust documents | 6 |
| JCOUVRETTE008810 | JCOUVRETTE008812 | Attorney Client, Work Product | Withheld | 6/25/2020 | Attachment to JCOUVRETTE008801 | re Trust documents | 3 |
| JCOUVRETTE007311 | JCOUVRETTE007311 | Attorney Client, Work Product | Withheld | 6/26/2020 | Email between Simon Whang, Joanne Couvrette, Kelsey Jorgensen, and Christine | re Meeting with Joanne | 1 |
| JCOUVRETTE007312 | JCOUVRETTE007312 | Attorney Client, Work Product | Withheld | 6/26/2020 | Attachment to JCOUVRETTE007311 | re Meeting with Joanne | 1 |
| JCOUVRETTE008813 | JCOUVRETTE008815 | Attorney Client, Work Product | Withheld | 6/26/2020 | Email between Joanne Couvrette, Simon Whang, Kelsey Jorgensen, and Christine | re Meeting with Simon Whang | 3 |
| JCOUVRETTE007313 | JCOUVRETTE007314 | Attorney Client, Work Product | Withheld | 6/29/2020 | Email between Michael Opton, Joanne Couvrette, and Simon Whang | re Letter from Dole | 2 |
| JCOUVRETTE007315 | JCOUVRETTE007316 | Attorney Client, Work Product | Withheld | 6/29/2020 | Email between Michael Opton, Christine Moore, Simon Whang, and Joanne Couvrette | re Rent payments | 2 |
| JCOUVRETTE007317 | JCOUVRETTE007318 | Attorney Client, Work Product | Withheld | 6/29/2020 | Email between Simon Whang, Michael Opton, Joanne Couvrette, Christine Moore, and Kelsey Jorgensen | re Meeting with Simon Whang | 2 |
| JCOUVRETTE007319 | JCOUVRETTE007319 | Work Product | Withheld | 6/30/2020 | Email from Joanne Couvrette to herself | re Valley View Winery | 1 |
| JCOUVRETTE007320 | JCOUVRETTE007321 | Attorney Client, Work Product | Withheld | 6/30/2020 | Email between Simon Whang, Dick Thierolf, Michael Opton, Gary Turner, Joanne Couvrette, Christine Moore, Kelsey Jorgensen, and Bonnie Richardson | re representation | 2 |
| JCOUVRETTE007322 | JCOUVRETTE007323 | Attorney Client, Work Product | Withheld | 6/30/2020 | Attachment to JCOUVRETTE007320 | re representation | 2 |
| JCOUVRETTE007324 | JCOUVRETTE007329 | Attorney Client, Work Product | Withheld | 6/30/2020 | Attachment to JCOUVRETTE007320 | re representation | 6 |
| JCOUVRETTE007330 | JCOUVRETTE007331 | Attorney Client | Withheld | 6/30/2020 | Email between Dick Thierolf, Michael Opton, Simon Whang, and Gary Turner | re representation | 2 |
| JCOUVRETTE007332 | JCOUVRETTE007333 | Attorney Client | Withheld | 6/30/2020 | Attachment to JCOUVRETTE007330 | re representation | 2 |
| JCOUVRETTE007334 | JCOUVRETTE007339 | Attorney Client | Withheld | 6/30/2020 | Attachment to JCOUVRETTE007330 | re representation | 6 |
| JCOUVRETTE008816 | JCOUVRETTE008817 | Attorney Client, Work Product | Withheld | 6/30/2020 | Email between Joanne Couvrette and Simon Whang | re Lease payments | 2 |
| JCOUVRETTE008818 | JCOUVRETTE008818 | Attorney Client, Work Product | Withheld | 6/30/2020 | Attachment to JCOUVRETTE008816 | re Lease payments | 1 |
| JCOUVRETTE008819 | JCOUVRETTE008820 | Attorney Client, Work Product | Withheld | 6/30/2020 | Attachment to JCOUVRETTE008816 | re Lease payments | 2 |
| JCOUVRETTE008821 | JCOUVRETTE008821 | Work Product | Withheld | 6/30/2020 | Email from Joanne Couvrette to herself | re Hemp production | 1 |
| JCOUVRETTE008822 | JCOUVRETTE008823 | Attorney Client, Work Product | Withheld | 6/30/2020 | Email between Joanne Couvrette and Simon Whang | re Delinquent rent | 2 |

Exhibit 2
Page 23 of 40

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JCOUVRETTE008824 | JCOUVRETTE008828 | Attorney Client, Work Product | Withheld | 7/1/2020 | Email between Joanne Couvrette, Simon Whang, Christine Moore, Michael Opton, and Kelsey Jorgensen | re Delinquent rent | 5 |
| JCOUVRETTE008829 | JCOUVRETTE008834 | Attorney Client, Work Product | Withheld | 7/1/2020 | Attachment to JCOUVRETTE008824 | re Delinquent rent | 6 |
| JCOUVRETTE007342 | JCOUVRETTE007343 | Attorney Client, Work Product | Withheld | 7/2/2020 | Email between Simon Whang, Joanne Couvrette, Michael Opton, and Christine | re Lease payments | 2 |
| JCOUVRETTE007344 | JCOUVRETTE007346 | Work Product | Withheld | 7/2/2020 | Email from Joanne Couvrette to herself | re Valley View Winery | 3 |
| JCOUVRETTE008835 | JCOUVRETTE008835 | Attorney Client, Work Product | Withheld | 7/2/2020 | Email between Joanne Couvrette, Simon Whang, and Michael Opton | re Hemp sales | 1 |
| JCOUVRETTE008836 | JCOUVRETTE008837 | Attorney Client, Work Product | Withheld | 7/2/2020 | Email between Joanne Couvrette, Simon Whang, and Michael Opton | re Lease payments | 2 |
| JCOUVRETTE008838 | JCOUVRETTE008838 | Attorney Client, Work Product | Withheld | 7/2/2020 | Attachment to JCOUVRETTE008836 | re Lease payments | 1 |
| JCOUVRETTE008839 | JCOUVRETTE008840 | Attorney Client, Work Product | Withheld | 7/2/2020 | Attachment to JCOUVRETTE008836 | re Lease payments | 2 |
| JCOUVRETTE008841 | JCOUVRETTE008843 | Work Product | Withheld | 7/2/2020 | Email from Joanne Couvrette to herself | re Hemp production | 3 |
| JCOUVRETTE007347 | JCOUVRETTE007347 | Attorney Client, Work Product | Withheld | 7/9/2020 | Email between Michael Opton, Simon Whang, and Joanne Couvrette | re lease dispute | 1 |
| JCOUVRETTE008844 | JCOUVRETTE008844 | Attorney Client, Work Product | Withheld | 7/9/2020 | Email between Joanne Couvrette, Michael Opton, and Simon Whang | re Property information | 1 |
| JCOUVRETTE007348 | JCOUVRETTE007348 | Attorney Client, Work Product | Withheld | 7/10/2020 | Email between Michael Opton, Joanne Couvrette, Simon Whang, and David Black | re lease dispute | 1 |
| JCOUVRETTE007349 | JCOUVRETTE007350 | Attorney Client, Work Product | Withheld | 7/10/2020 | Email between Simon Whang, Michael Opton, Joanne Couvrette, and David Black | re lease dispute | 2 |
| JCOUVRETTE008845 | JCOUVRETTE008846 | Attorney Client, Work Product | Withheld | 7/10/2020 | Email between Joanne Couvrette, Simon Whang, Michael Opton, and David Black | re Property information | 2 |
| JCOUVRETTE007351 | JCOUVRETTE007353 | Work Product | Withheld | 7/11/2020 | Email from Joanne Couvrette to herself | re Valley View Winery | 3 |
| JCOUVRETTE008847 | JCOUVRETTE008849 | Work Product | Withheld | 7/11/2020 | Email from Joanne Couvrette to herself | re Valley View Winery | 3 |
| JCOUVRETTE007354 | JCOUVRETTE007357 | Attorney Client, Work Product | Withheld | 7/21/2020 | Email between Simon Whang, Joanne Couvrette, and Christine Moore | re Property appraisal | 4 |
| JCOUVRETTE007358 | JCOUVRETTE007362 | Attorney Client, Work Product | Withheld | 7/22/2020 | Email between Simon Whang, Joanne Couvrette, and Christine Moore | re Property appraisal | 5 |
| JCOUVRETTE008850 | JCOUVRETTE008854 | Attorney Client, Work Product | Withheld | 7/22/2020 | Email between Joanne Couvrette and Simon Whang | re Meeting with Helterline | 5 |
| JCOUVRETTE007363 | JCOUVRETTE007367 | Attorney Client, Work Product | Withheld | 7/27/2020 | Email between Simon Whang, Joanne Couvrette, and Christine Moore | re Property appraisal | 5 |
| JCOUVRETTE007368 | JCOUVRETTE007374 | Attorney Client, Work Product | Withheld | 7/27/2020 | Email between Simon Whang, Joanne Couvrette, and Christine Moore | re Property appraisal | 7 |
| JCOUVRETTE008855 | JCOUVRETTE008861 | Attorney Client, Work Product | Withheld | 7/27/2020 | Email between Joanne Couvrette, Simon Whang, and Christine Moore | re Meeting with Helterline | 7 |
| JCOUVRETTE004097 | JCOUVRETTE004098 | Attorney Client, Redact | Redacted | 7/29/2020 | Email between Michael Opton, Joanne Couvrette, Simon Whang, Christine Moore, | re Letter from Dole | 2 |
| JCOUVRETTE006020 | JCOUVRETTE006021 | Attorney Client, Redact | Redacted | 7/29/2020 | Email between Joanne Couvrette, Simon Whang, Christine Moore, Michael Opton, | re Potential lawsuit | 2 |
| JCOUVRETTE007375 | JCOUVRETTE007376 | Attorney Client, Work Product | Withheld | 7/29/2020 | Email between Michael Opton, Simon Whang, Christine Moore, Joanne Couvrette, and David Black | re Letter from Dole | 2 |
| JCOUVRETTE007377 | JCOUVRETTE007378 | Attorney Client, Work Product | Withheld | 7/29/2020 | Email between Simon Whang, Joanne Couvrette, and Christine Moore | re Letter from Dole | 2 |
| JCOUVRETTE008862 | JCOUVRETTE008864 | Attorney Client, Work Product | Withheld | 7/29/2020 | Email between Joanne Couvrette and Simon Whang | re Notice of improvement | 3 |
| JCOUVRETTE008865 | JCOUVRETTE008866 | Attorney Client, Work Product | Withheld | 7/29/2020 | Attachment to JCOUVRETTE008862 | re Notice of improvement | 2 |

Exhibit 2
Page 24 of 40

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JCOUVRETTE008867 | JCOUVRETTE008867 | Attorney Client, Work Product | Withheld | 7/31/2020 | Email between Joanne Couvrette, Simon Whang, and Christine Moore | re Wisnovsky trust | 1 |
| JCOUVRETTE008868 | JCOUVRETTE008868 | Attorney Client, Work Product | Withheld | 7/31/2020 | Attachment to JCOUVRETTE008867 | re Wisnovsky trust | 1 |
| JCOUVRETTE007379 | JCOUVRETTE007379 | Attorney Client, Work Product | Withheld | 8/1/2020 | Email between Simon Whang, Joanne Couvrette, Christine Moore, and Kelsey | re litigation strategy | 1 |
| JCOUVRETTE007380 | JCOUVRETTE007380 | Attorney Client, Work Product | Withheld | 8/6/2020 | Email between Eric TenBrook, Christine Moore, Simon Whang, Timothy Crippen, Joanne Couvrette, Taite Eiermann, and Janet | re Land use memo | 1 |
| JCOUVRETTE007381 | JCOUVRETTE007405 | Attorney Client, Work Product | Withheld | 8/6/2020 | Attachment to JCOUVRETTE007380 | re Land use memo | 25 |
| JCOUVRETTE007406 | JCOUVRETTE007406 | Attorney Client, Work Product | Withheld | 8/6/2020 | Email between Simon Whang, Joanne Couvrette, and Christine Moore | re Land use memo | 1 |
| JCOUVRETTE007407 | JCOUVRETTE007408 | Attorney Client, Work Product | Withheld | 8/6/2020 | Email between Simon Whang, Joanne Couvrette, and Christine Moore | re Land use memo | 2 |
| JCOUVRETTE007409 | JCOUVRETTE007411 | Attorney Client, Work Product | Withheld | 8/6/2020 | Email between Simon Whang, Joanne Couvrette, and Christine Moore | re Land use memo | 3 |
| JCOUVRETTE008869 | JCOUVRETTE008870 | Attorney Client, Work Product | Withheld | 8/6/2020 | Email between Joanne Couvrette, Christine Moore, and Simon Whang | re Meeting with Simon Whang | 2 |
| JCOUVRETTE008871 | JCOUVRETTE008873 | Attorney Client, Work Product | Withheld | 8/6/2020 | Email between Joanne Couvrette, Christine Moore, and Simon Whang | re Meeting with Simon Whang | 3 |
| JCOUVRETTE008874 | JCOUVRETTE008876 | Attorney Client, Work Product | Withheld | 8/6/2020 | Email between Joanne Couvrette, Christine Moore, and Simon Whang | re Meeting with Simon Whang | 3 |
| JCOUVRETTE007412 | JCOUVRETTE007413 | Attorney Client, Work Product | Withheld | 8/7/2020 | Email between Christine Moore, Joanne Couvrette, and Simon Whang | re Land use memo | 2 |
| JCOUVRETTE007414 | JCOUVRETTE007414 | Attorney Client, Work Product | Withheld | 8/7/2020 | Attachment to JCOUVRETTE007412 | re Land use memo | 1 |
| JCOUVRETTE007415 | JCOUVRETTE007415 | Attorney Client, Work Product | Withheld | 8/7/2020 | Attachment to JCOUVRETTE007412 | re Land use memo | 1 |
| JCOUVRETTE007416 | JCOUVRETTE007416 | Attorney Client, Work Product | Withheld | 8/14/2020 | Email between Ava Cassady, Joanne Couvrette, Christine Moore, Simon Whang, and Bonnie Richardson | re Letter to Dole | 1 |
| JCOUVRETTE007417 | JCOUVRETTE007417 | Attorney Client, Work Product | Withheld | 8/14/2020 | Email between Simon Whang, Joanne Couvrette, and Christine Moore | re Huycke representation | 1 |
| JCOUVRETTE008877 | JCOUVRETTE008877 | Attorney Client, Work Product | Withheld | 8/14/2020 | Email between Joanne Couvrette, Christine Moore, Simon Whang, Bonnie Richardson, and Ava Cassady | re Correspondence to Dole | 1 |
| JCOUVRETTE008878 | JCOUVRETTE008878 | Attorney Client, Work Product | Withheld | 8/14/2020 | Email between Joanne Couvrette, Christine Moore, and Simon Whang | re Legal representation | 1 |
| JCOUVRETTE008879 | JCOUVRETTE008880 | Attorney Client, Work Product | Withheld | 8/14/2020 | Email between Joanne Couvrette, Christine Moore, and Simon Whang | re Legal representation | 2 |
| JCOUVRETTE007418 | JCOUVRETTE007418 | Attorney Client, Work Product | Withheld | 8/17/2020 | Email between Simon Whang, Joanne Couvrette, and Christine Moore | re Trust management | 1 |
| JCOUVRETTE008881 | JCOUVRETTE008881 | Attorney Client, Work Product | Withheld | 8/17/2020 | Email between Joanne Couvrette, Simon Whang, and Christine Moore | re Legal representation | 1 |
| JCOUVRETTE008882 | JCOUVRETTE008913 | Attorney Client, Work Product | Withheld | 8/17/2020 | Attachment to JCOUVRETTE008881 | re Legal representation | 32 |
| JCOUVRETTE008914 | JCOUVRETTE008915 | Attorney Client, Work Product | Withheld | 8/17/2020 | Email between Joanne Couvrette, Simon Whang, and Christine Moore | re Legal representation | 2 |
| JCOUVRETTE008916 | JCOUVRETTE008916 | Attorney Client | Withheld | 8/17/2020 | Email between Joanne Couvrette and Gary | re Trust report | 1 |
| JCOUVRETTE007419 | JCOUVRETTE007420 | Attorney Client, Work Product | Withheld | 8/18/2020 | Email between Christine Moore, Michael Opton, Simon Whang, Joanne Couvrette, | re Mediation | 2 |
| JCOUVRETTE007421 | JCOUVRETTE007422 | Attorney Client, Work Product | Withheld | 8/18/2020 | Email between Michael Opton, Christine Moore, Simon Whang, Joanne Couvrette, | re Mediation | 2 |

Exhibit 2
Page 25 of 40

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JCOUVRETTE007423 | JCOUVRETTE007426 | Attorney Client, Work Product | Withheld | 8/18/2020 | Email between Michael Opton, Christine Moore, David Black, and Joanne Couvrette | re Mediation | 4 |
| JCOUVRETTE007427 | JCOUVRETTE007430 | Attorney Client, Work Product | Withheld | 8/18/2020 | Email between Christine Moore, Michael Opton, David Black, and Joanne Couvrette | re Mediation | 4 |
| JCOUVRETTE007431 | JCOUVRETTE007435 | Attorney Client, Work Product | Withheld | 8/18/2020 | Email between Michael Opton, Christine Moore, David Black, and Joanne Couvrette | re Mediation | 5 |
| JCOUVRETTE008917 | JCOUVRETTE008922 | Attorney Client, Work Product | Withheld | 8/18/2020 | Email between Joanne Couvrette, Christine Moore, and Simon Whang | re mediator | 6 |
| JCOUVRETTE008923 | JCOUVRETTE008923 | Attorney Client, Work Product | Withheld | 8/20/2020 | Email between Joanne Couvrette, Christine Moore, and Simon Whang | re First amendment to Trust | 1 |
| JCOUVRETTE008924 | JCOUVRETTE008928 | Attorney Client, Work Product | Withheld | 8/20/2020 | Attachment to JCOUVRETTE008923 | re First amendment to Trust | 5 |
| JCOUVRETTE007436 | JCOUVRETTE007438 | Attorney Client, Work Product | Withheld | 8/24/2020 | Email between Christine Moore and Joanne Couvrette | re Correspondence with Dole | 3 |
| JCOUVRETTE007439 | JCOUVRETTE007441 | Attorney Client, Work Product | Withheld | 8/24/2020 | Email between Christine Moore and Joanne Couvrette | re Correspondence with Dole | 3 |
| JCOUVRETTE007442 | JCOUVRETTE007445 | Attorney Client, Work Product | Withheld | 8/24/2020 | Email between Christine Moore and Joanne Couvrette | re VVW Lease payment | 4 |
| JCOUVRETTE008929 | JCOUVRETTE008933 | Attorney Client, Work Product | Withheld | 8/24/2020 | Email between Joanne Couvrette, Christine Moore, and Michael Opton | re VVW payment | 5 |
| JCOUVRETTE008934 | JCOUVRETTE008939 | Attorney Client, Work Product | Withheld | 8/24/2020 | Email between Joanne Couvrette, Christine Moore, and Simon Whang | re Vineyard appraisal | 6 |
| JCOUVRETTE008940 | JCOUVRETTE008942 | Attorney Client, Work Product | Withheld | 8/24/2020 | Email between Joanne Couvrette and Christine Moore | re VVW payment | 3 |
| JCOUVRETTE008943 | JCOUVRETTE008943 | Attorney Client, Work Product | Withheld | 8/24/2020 | Attachment to JCOUVRETTE008940 | re VVW payment | 1 |
| JCOUVRETTE008944 | JCOUVRETTE008944 | Attorney Client, Work Product | Withheld | 8/24/2020 | Attachment to JCOUVRETTE008940 | re VVW payment | 1 |
| JCOUVRETTE008945 | JCOUVRETTE008945 | Attorney Client, Work Product | Withheld | 8/24/2020 | Attachment to JCOUVRETTE008940 | re VVW payment | 1 |
| JCOUVRETTE008946 | JCOUVRETTE008946 | Attorney Client, Work Product | Withheld | 8/24/2020 | Attachment to JCOUVRETTE008940 | re VVW payment | 1 |
| JCOUVRETTE008947 | JCOUVRETTE008947 | Attorney Client, Work Product | Withheld | 8/24/2020 | Attachment to JCOUVRETTE008940 | re VVW payment | 1 |
| JCOUVRETTE007446 | JCOUVRETTE007450 | Attorney Client, Work Product | Withheld | 8/25/2020 | Email between Michael Opton, Joanne Couvrette, Christine Moore, and David Black | re VVW Lease payment | 5 |
| JCOUVRETTE007456 | JCOUVRETTE007456 | Attorney Client, Work Product | Withheld | 8/26/2020 | Email between Christine Moore, Joanne Couvrette, and Simon Whang | re litigation pleadings | 1 |
| JCOUVRETTE008953 | JCOUVRETTE008953 | Attorney Client, Work Product | Withheld | 8/26/2020 | Email between Joanne Couvrette, Simon Whang, and Christine Moore | re Wisnovsky Trust | 1 |
| JCOUVRETTE007451 | JCOUVRETTE007455 | Attorney Client, Work Product | Withheld | 8/27/2020 | Email between Simon Whang, Joanne Couvrette, and Christine Moore | re appraisal | 5 |
| JCOUVRETTE008948 | JCOUVRETTE008952 | Attorney Client, Work Product | Withheld | 8/27/2020 | Email between Joanne Couvrette, Christine Moore, and Simon Whang | re Appraisal status | 5 |
| JCOUVRETTE007457 | JCOUVRETTE007460 | Attorney Client, Work Product | Withheld | 8/28/2020 | Email between Christine Moore, Joanne Couvrette, and Simon Whang | re Correspondence with Dole | 4 |
| JCOUVRETTE007461 | JCOUVRETTE007461 | Attorney Client, Work Product | Withheld | 8/28/2020 | Email between Sarah Hays, Joanne Couvrette, Katherine Banz, and Simon Whang | re appraisal | 1 |
| JCOUVRETTE007462 | JCOUVRETTE007463 | Attorney Client, Work Product | Withheld | 8/28/2020 | Attachment to JCOUVRETTE007461 | re appraisal | 2 |
| JCOUVRETTE007464 | JCOUVRETTE007467 | Attorney Client, Work Product | Withheld | 8/31/2020 | Email between Christine Moore, Joanne Couvrette, Simon Whang, and Bonnie | re litigation updates | 4 |
| JCOUVRETTE007468 | JCOUVRETTE007469 | Attorney Client | Withheld | 8/31/2020 | Email between Gary Turner, Joanne Couvrette, Dick Thierolf, and Shannon Carrillo | re Trust report | 2 |
| JCOUVRETTE008954 | JCOUVRETTE008960 | Attorney Client, Work Product | Withheld | 8/31/2020 | Email between Joanne Couvrette, Christine Moore, Simon Whang, and Bonnie | re Lease disputes | 7 |

Exhibit 2
Page 26 of 40

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JCOUVRETTE007470 | JCOUVRETTE007470 | Attorney Client, Work Product | Withheld | 9/1/2020 | Email between Christine Moore, Joanne Couvrette, and Simon Whang | re Meeting with Joanne | 1 |
| JCOUVRETTE007471 | JCOUVRETTE007471 | Attorney Client, Work Product | Withheld | 9/1/2020 | Email between Christine Moore, Joanne Couvrette, Simon Whang, and Ava Cassady | re Meeting with Joanne | 1 |
| JCOUVRETTE008961 | JCOUVRETTE008961 | Attorney Client, Work Product | Withheld | 9/1/2020 | Email between Joanne Couvrette and Christine Moore | re Meeting with Christine Moore | 1 |
| JCOUVRETTE008962 | JCOUVRETTE008962 | Attorney Client, Work Product | Withheld | 9/1/2020 | Email between Joanne Couvrette and Christine Moore | re Wisnovsky Trust | 1 |
| JCOUVRETTE008963 | JCOUVRETTE008963 | Attorney Client, Work Product | Withheld | 9/1/2020 | Attachment to JCOUVRETTE008962 | re Wisnovsky Trust | 1 |
| JCOUVRETTE007472 | JCOUVRETTE007476 | Attorney Client, Work Product | Withheld | 9/2/2020 | Email between Christine Moore, Joanne Couvrette, and Simon Whang | re Meeting with Joanne | 5 |
| JCOUVRETTE007477 | JCOUVRETTE007482 | Attorney Client, Work Product | Withheld | 9/2/2020 | Email between Christine Moore and Joanne Couvrette | re Correspondence with Dole | 6 |
| JCOUVRETTE007483 | JCOUVRETTE007483 | Attorney Client, Work Product | Withheld | 9/2/2020 | Email between Dick Thierolf, Joanne Couvrette, and Christine Moore | re Trustee accounting | 1 |
| JCOUVRETTE008964 | JCOUVRETTE008970 | Attorney Client, Work Product | Withheld | 9/2/2020 | Email between Joanne Couvrette and Christine Moore | re Correspondence with Dole | 7 |
| JCOUVRETTE007484 | JCOUVRETTE007484 | Attorney Client, Work Product | Withheld | 9/4/2020 | Email between Christine Moore, Joanne Couvrette, and Ava Cassady | re Exchange of client documents | 1 |
| JCOUVRETTE008971 | JCOUVRETTE008971 | Attorney Client, Work Product | Withheld | 9/4/2020 | Email between Joanne Couvrette and Christine Moore | re Exchange of client documents | 1 |
| JCOUVRETTE007485 | JCOUVRETTE007489 | Attorney Client, Work Product | Withheld | 9/14/2020 | Email between Christine Moore and Joanne Couvrette | re VVW structure | 5 |
| JCOUVRETTE007490 | JCOUVRETTE007490 | Attorney Client, Work Product | Withheld | 9/14/2020 | Email between Christine Moore and Joanne Couvrette | re VVW structure | 1 |
| JCOUVRETTE007491 | JCOUVRETTE007491 | Attorney Client, Work Product | Withheld | 9/14/2020 | Email between Christine Moore and Joanne Couvrette | re Lease issues | 1 |
| JCOUVRETTE008972 | JCOUVRETTE008972 | Attorney Client, Work Product | Withheld | 9/14/2020 | Email between Joanne Couvrette and Christine Moore | re County approval | 1 |
| JCOUVRETTE008973 | JCOUVRETTE008973 | Attorney Client, Work Product | Withheld | 9/14/2020 | Email between Joanne Couvrette and Christine Moore | re Lease issues | 1 |
| JCOUVRETTE008974 | JCOUVRETTE008975 | Attorney Client, Work Product | Withheld | 9/14/2020 | Email between Joanne Couvrette and Christine Moore | re County approval | 2 |
| JCOUVRETTE008976 | JCOUVRETTE008977 | Attorney Client, Work Product | Withheld | 9/14/2020 | Email between Joanne Couvrette and Christine Moore | re Lease issues | 2 |
| JCOUVRETTE007492 | JCOUVRETTE007498 | Attorney Client, Work Product | Withheld | 9/15/2020 | Email between Christine Moore and Joanne Couvrette | re exchange of documents | 7 |
| JCOUVRETTE007499 | JCOUVRETTE007499 | Attorney Client, Work Product | Withheld | 9/15/2020 | Attachment to JCOUVRETTE007492 | re exchange of documents | 1 |
| JCOUVRETTE007500 | JCOUVRETTE007505 | Attorney Client, Work Product | Withheld | 9/15/2020 | Email between Christine Moore and Joanne Couvrette | re lease issues | 6 |
| JCOUVRETTE007506 | JCOUVRETTE007513 | Attorney Client, Work Product | Withheld | 9/15/2020 | Email between Christine Moore and Joanne Couvrette | re lease issues | 8 |
| JCOUVRETTE007514 | JCOUVRETTE007524 | Attorney Client, Work Product | Withheld | 9/15/2020 | Email between Christine Moore and Joanne Couvrette | re lease issues | 11 |
| JCOUVRETTE007525 | JCOUVRETTE007526 | Attorney Client, Work Product | Withheld | 9/15/2020 | Email between Christine Moore and Joanne Couvrette | re Lease issues | 2 |
| JCOUVRETTE008978 | JCOUVRETTE008984 | Attorney Client, Work Product | Withheld | 9/15/2020 | Email between Joanne Couvrette and Christine Moore | re Correspondence with Dole | 7 |
| JCOUVRETTE008985 | JCOUVRETTE008992 | Attorney Client, Work Product | Withheld | 9/15/2020 | Email between Joanne Couvrette and Christine Moore | re Correspondence with Dole | 8 |

Exhibit 2
Page 27 of 40

| JCOUVRETTE008993 | JCOUVRETTE009001 | Attorney Client, Work Product | Withheld | 9/15/2020 | Email between Joanne Couvrette and Christine Moore | re Correspondence with Dole | 9 |
| JCOUVRETTE009002 | JCOUVRETTE009004 | Attorney Client, Work Product | Withheld | 9/15/2020 | Email between Joanne Couvrette and Christine Moore | re Lease issues | 3 |
| JCOUVRETTE007527 | JCOUVRETTE007533 | Attorney Client, Work Product | Withheld | 9/16/2020 | Email between Christine Moore and Joanne Couvrette | re lease issues | 7 |
| JCOUVRETTE007534 | JCOUVRETTE007540 | Attorney Client, Work Product | Withheld | 9/16/2020 | Email between Christine Moore and Joanne Couvrette | re lease issues | 7 |
| JCOUVRETTE007541 | JCOUVRETTE007548 | Attorney Client, Work Product | Withheld | 9/17/2020 | Email between Christine Moore and Joanne Couvrette | re lease issues | 8 |
| JCOUVRETTE007549 | JCOUVRETTE007549 | Attorney Client, Work Product | Withheld | 9/18/2020 | Email between Sarah Hays, Joanne Couvrette, Katherine Banz, London Fergus, Christine Moore, and Ava Cassady | re appraisal | 1 |
| JCOUVRETTE007550 | JCOUVRETTE007552 | Attorney Client, Work Product | Withheld | 9/18/2020 | Attachment to JCOUVRETTE007549 | re appraisal | 3 |
| JCOUVRETTE007553 | JCOUVRETTE007553 | Attorney Client, Work Product | Withheld | 9/21/2020 | Email between Christine Moore and Joanne Couvrette | re appraisal | 1 |
| JCOUVRETTE007554 | JCOUVRETTE007556 | Attorney Client, Work Product | Withheld | 9/21/2020 | Attachment to JCOUVRETTE007553 | re appraisal | 3 |
| JCOUVRETTE007557 | JCOUVRETTE007558 | Attorney Client, Work Product | Withheld | 9/23/2020 | Email between Sarah Hays, Joanne Couvrette, Katherine Banz, London Fergus, Christine Moore, and Ava Cassady | re appraisal | 2 |
| JCOUVRETTE007559 | JCOUVRETTE007559 | Attorney Client, Work Product | Withheld | 9/24/2020 | Email between Ava Cassady, Joanne Couvrette, Christine Moore, and Bonnie | re Correspondence to Dole | 1 |
| JCOUVRETTE009005 | JCOUVRETTE009005 | Attorney Client, Work Product | Withheld | 9/24/2020 | Email between Joanne Couvrette, Christine Moore, Bonnie Richardson, and Ava Cassady | re Correspondence with Dole | 1 |
| JCOUVRETTE007560 | JCOUVRETTE007560 | Attorney Client, Work Product | Withheld | 9/25/2020 | Email between Ava Cassady, Joanne Couvrette, Christine Moore, and Bonnie | re Correspondence to Dole | 1 |
| JCOUVRETTE007561 | JCOUVRETTE007561 | Attorney Client, Work Product | Withheld | 9/25/2020 | Email between Christine Moore, Joanne Couvrette, and Ava Cassady | re Correspondence to Dole | 1 |
| JCOUVRETTE007562 | JCOUVRETTE007565 | Attorney Client, Work Product | Withheld | 9/25/2020 | Email between Sarah Hays, Joanne Couvrette, and Katherine Banz | re appraisal | 4 |
| JCOUVRETTE009006 | JCOUVRETTE009006 | Attorney Client, Work Product | Withheld | 9/25/2020 | Email between Joanne Couvrette and Christine Moore | re Mom's status | 1 |
| JCOUVRETTE009007 | JCOUVRETTE009008 | Attorney Client | Withheld | 9/25/2020 | Email between Joanne Couvrette, Eric TenBrook, and Robert Wisnovsky | re Potential land use | 2 |
| JCOUVRETTE007566 | JCOUVRETTE007566 | Attorney Client, Work Product | Withheld | 9/26/2020 | Email between Christine Moore and Joanne Couvrette | re Ann Wisnovsky's care | 1 |
| JCOUVRETTE009009 | JCOUVRETTE009009 | Attorney Client, Work Product | Withheld | 9/26/2020 | Email between Joanne Couvrette and Christine Moore | re Mom's status | 1 |
| JCOUVRETTE007567 | JCOUVRETTE007567 | Attorney Client, Work Product | Withheld | 9/29/2020 | Email between Christine Moore and Joanne Couvrette | re Letter from Jackson County | 1 |
| JCOUVRETTE007568 | JCOUVRETTE007568 | Attorney Client, Work Product | Withheld | 9/29/2020 | Email between Christine Moore, Jay Harland, and Joanne Couvrette | re Measure 49 planning | 1 |
| JCOUVRETTE009010 | JCOUVRETTE009010 | Attorney Client, Work Product | Withheld | 9/29/2020 | Email between Joanne Couvrette and Christine Moore | re Letter from Jackson County | 1 |
| JCOUVRETTE009011 | JCOUVRETTE009014 | Attorney Client, Work Product | Withheld | 9/29/2020 | Attachment to JCOUVRETTE009010 | re Letter from Jackson County | 4 |
| JCOUVRETTE009015 | JCOUVRETTE009015 | Attorney Client | Withheld | 10/6/2020 | Email between Joanne Couvrette and Michael Opton | re Rent executive order | 1 |
| JCOUVRETTE007569 | JCOUVRETTE007570 | Attorney Client, Work Product | Withheld | 10/16/2020 | Email between Christine Moore and Joanne Couvrette | re Lease questions | 2 |

Exhibit 2

Page 28 of 40

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JCOUVRETTE009016 | JCOUVRETTE009017 | Attorney Client, Work Product | Withheld | 10/16/2020 | Email between Joanne Couvrette and Christine Moore | re Correspondence with Dole | 2 |
| JCOUVRETTE009018 | JCOUVRETTE009020 | Attorney Client, Work Product | Withheld | 10/16/2020 | Email between Joanne Couvrette and Christine Moore | re Correspondence with Dole | 3 |
| JCOUVRETTE007571 | JCOUVRETTE007571 | Attorney Client, Work Product | Withheld | 10/20/2020 | Email between Ava Cassady and Joanne Couvrette | re Letter to Dole | 1 |
| JCOUVRETTE009021 | JCOUVRETTE009021 | Attorney Client, Work Product | Withheld | 10/25/2020 | Email between Joanne Couvrette and Christine Moore | re Letter from Jackson County | 1 |
| JCOUVRETTE007572 | JCOUVRETTE007574 | Attorney Client, Work Product | Withheld | 10/26/2020 | Email between Christine Moore and Joanne Couvrette | re Letter from Jackson County | 3 |
| JCOUVRETTE007575 | JCOUVRETTE007577 | Attorney Client, Work Product | Withheld | 10/26/2020 | Email between Christine Moore and Joanne Couvrette | re Letter from Jackson County | 3 |
| JCOUVRETTE009022 | JCOUVRETTE009026 | Attorney Client, Work Product | Withheld | 10/26/2020 | Email between Joanne Couvrette and Christine Moore | re Land appraisal | 5 |
| JCOUVRETTE009027 | JCOUVRETTE009030 | Attorney Client, Work Product | Withheld | 10/26/2020 | Email between Joanne Couvrette and Christine Moore | re Jackson County letter | 4 |
| JCOUVRETTE009031 | JCOUVRETTE009037 | Attorney Client, Work Product | Withheld | 10/26/2020 | Email between Joanne Couvrette and Christine Moore | re Jackson County letter | 7 |
| JCOUVRETTE007578 | JCOUVRETTE007584 | Attorney Client, Work Product | Withheld | 10/27/2020 | Email between Christine Moore and Joanne Couvrette | re Letter from Jackson County | 7 |
| JCOUVRETTE007585 | JCOUVRETTE007585 | Attorney Client, Work Product | Withheld | 10/27/2020 | Attachment to JCOUVRETTE007578 | re Letter from Jackson County | 1 |
| JCOUVRETTE007586 | JCOUVRETTE007586 | Attorney Client, Work Product | Withheld | 10/27/2020 | Attachment to JCOUVRETTE007578 | re Letter from Jackson County | 1 |
| JCOUVRETTE009038 | JCOUVRETTE009047 | Attorney Client, Work Product | Withheld | 10/27/2020 | Email between Joanne Couvrette and Christine Moore | re Jackson County letter | 10 |
| JCOUVRETTE009048 | JCOUVRETTE009048 | Attorney Client | Withheld | 11/6/2020 | Email between Joanne Couvrette and gpool@roguecu.org | re Certification of trust | 1 |
| JCOUVRETTE009049 | JCOUVRETTE009050 | Attorney Client | Withheld | 11/6/2020 | Attachment to JCOUVRETTE009048 | re Certification of trust | 2 |
| JCOUVRETTE007587 | JCOUVRETTE007587 | Attorney Client, Work Product | Withheld | 11/10/2020 | Email between Christine Moore and Joanne Couvrette | re Property visit | 1 |
| JCOUVRETTE007588 | JCOUVRETTE007590 | Attorney Client, Work Product | Withheld | 11/10/2020 | Email between Christine Moore and Joanne Couvrette | re Property visit | 3 |
| JCOUVRETTE007591 | JCOUVRETTE007592 | Attorney Client | Withheld | 11/10/2020 | Email between Greg Pool and Joanne | re Certificate of Trust | 2 |
| JCOUVRETTE007593 | JCOUVRETTE007595 | Attorney Client | Withheld | 11/10/2020 | Email between Greg Pool and Joanne | re Certificate of Trust | 3 |
| JCOUVRETTE007596 | JCOUVRETTE007600 | Attorney Client, Work Product | Withheld | 11/10/2020 | Email between Christine Moore and Joanne Couvrette | re Property visit | 5 |
| JCOUVRETTE009051 | JCOUVRETTE009054 | Attorney Client, Work Product | Withheld | 11/10/2020 | Email between Joanne Couvrette and Christine Moore | re Correspondence with Dole | 4 |
| JCOUVRETTE007601 | JCOUVRETTE007601 | Attorney Client, Work Product | Withheld | 11/11/2020 | Email between Ava Cassady, Joanne Couvrette, and Christine Moore | re Letter to Robert Wisnovsky | 1 |
| JCOUVRETTE007602 | JCOUVRETTE007603 | Attorney Client | Withheld | 11/24/2020 | Email between Karsten Rasmussen and Joanne Couvrette | re Mediation agreements | 2 |
| JCOUVRETTE009297 | JCOUVRETTE009298 | Attorney Client, Work Product | Withheld | 11/24/2020 | Email between Joanne Couvrette and Karsten Rasmussen | re Meeting with mediator | 2 |
| JCOUVRETTE009299 | JCOUVRETTE009302 | Attorney Client, Work Product | Withheld | 11/24/2020 | Attachment to JCOUVRETTE009297 | re Meeting with mediator | 4 |
| JCOUVRETTE009055 | JCOUVRETTE009056 | Attorney Client, Work Product | Withheld | 11/25/2020 | Email between Joanne Couvrette, Michael Opton, Christine Moore, and Bonnie | re Taxes | 2 |
| JCOUVRETTE009057 | JCOUVRETTE009058 | Attorney Client | Withheld | 12/1/2020 | Email between Joanne Couvrette and Tim Murphy | re Mailing address | 2 |

Exhibit 2
Page 29 of 40

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JCOUVRETTE007604 | JCOUVRETTE007606 | Attorney Client, Work Product | Withheld | 12/2/2020 | Email between Christine Moore, Joanne Couvrette, and Bonnie Richardson | re Property structure | 3 |
| JCOUVRETTE007607 | JCOUVRETTE007610 | Attorney Client, Work Product | Withheld | 12/2/2020 | Email between Christine Moore and Joanne Couvrette | re Property structure | 4 |
| JCOUVRETTE007611 | JCOUVRETTE007616 | Attorney Client | Withheld | 12/2/2020 | Email between Tim Murphy and Joanne Couvrette | re Lease notices | 6 |
| JCOUVRETTE009059 | JCOUVRETTE009064 | Attorney Client, Work Product | Withheld | 12/2/2020 | Email between Joanne Couvrette, Christine Moore, and Bonnie Richardson | re Correspondence with Dole | 6 |
| JCOUVRETTE009065 | JCOUVRETTE009070 | Attorney Client, Work Product | Withheld | 12/2/2020 | Email between Joanne Couvrette and Christine Moore | re Correspondence with Dole | 6 |
| JCOUVRETTE009071 | JCOUVRETTE009071 | Attorney Client, Work Product | Withheld | 12/10/2020 | Email between Joanne Couvrette and Christine Moore | re Check loan | 1 |
| JCOUVRETTE007617 | JCOUVRETTE007617 | Attorney Client | Withheld | 12/11/2020 | Email between Dick Thierolf, Christine Moore, and Joanne Couvrette | re representation | 1 |
| JCOUVRETTE007618 | JCOUVRETTE007620 | Attorney Client, Work Product | Withheld | 12/11/2020 | Email between Christine Moore and Joanne Couvrette | re Huycke file | 3 |
| JCOUVRETTE007621 | JCOUVRETTE007625 | Attorney Client, Work Product | Withheld | 12/11/2020 | Email between Christine Moore and Joanne Couvrette | re Huycke file | 5 |
| JCOUVRETTE009072 | JCOUVRETTE009074 | Attorney Client, Work Product | Withheld | 12/11/2020 | Email between Joanne Couvrette and Christine Moore | re Correspondence with Moore | 3 |
| JCOUVRETTE009075 | JCOUVRETTE009078 | Attorney Client, Work Product | Withheld | 12/11/2020 | Email between Joanne Couvrette and Christine Moore | re Correspondence with Moore | 4 |
| JCOUVRETTE009079 | JCOUVRETTE009083 | Attorney Client, Work Product | Withheld | 12/11/2020 | Email between Joanne Couvrette and Christine Moore | re Correspondence with Moore | 5 |
| JCOUVRETTE007626 | JCOUVRETTE007626 | Attorney Client, Work Product | Withheld | 12/14/2020 | Email between Christine Moore, Dick Thierolf, and Joanne Couvrette | re Mediation | 1 |
| JCOUVRETTE007627 | JCOUVRETTE007627 | Attorney Client, Work Product | Withheld | 12/23/2020 | Email between Jay Harland, Robert Wisnovsky, Eric Tenbrook, Christine Moore, and Joanne Couvrette | re Measure 49 | 1 |
| JCOUVRETTE007628 | JCOUVRETTE007689 | Attorney Client, Work Product | Withheld | 12/23/2020 | Attachment to JCOUVRETTE007627 | re Measure 49 | 62 |
| JCOUVRETTE007690 | JCOUVRETTE007690 | Attorney Client, Work Product | Withheld | 12/29/2020 | Email between Christine Moore, Joanne Couvrette, and Cyera Charles | re Document production | 1 |
| JCOUVRETTE009084 | JCOUVRETTE009084 | Attorney Client, Work Product | Withheld | 12/29/2020 | Email between Joanne Couvrette, Christine Moore, and Cyera Charles | re Client documents | 1 |
| JCOUVRETTE009085 | JCOUVRETTE009085 | Attorney Client, Work Product | Withheld | 12/29/2020 | Email between Joanne Couvrette and Christine Moore | re Doctor's letter | 1 |
| JCOUVRETTE009086 | JCOUVRETTE009086 | Attorney Client, Work Product | Withheld | 12/29/2020 | Attachment to JCOUVRETTE009085 | re Doctor's letter | 1 |
| JCOUVRETTE009087 | JCOUVRETTE009087 | Attorney Client, Work Product | Withheld | 12/31/2020 | Email between Joanne Couvrette, Christine Moore, and Bonnie Richardson | re POA | 1 |
| JCOUVRETTE007691 | JCOUVRETTE007693 | Attorney Client, Work Product | Withheld | 1/4/2021 | Email between Christine Moore and Joanne Couvrette | re Mediation documents | 3 |
| JCOUVRETTE007694 | JCOUVRETTE007694 | Attorney Client, Work Product | Withheld | 1/4/2021 | Email between Christine Moore and Joanne Couvrette | re Measure 49 | 1 |
| JCOUVRETTE007695 | JCOUVRETTE007756 | Attorney Client, Work Product | Withheld | 1/4/2021 | Attachment to JCOUVRETTE007694 | re Measure 49 | 62 |
| JCOUVRETTE007757 | JCOUVRETTE007757 | Attorney Client, Work Product | Withheld | 1/4/2021 | Email between Christine Moore, Joanne Couvrette, Bonnie Richardson, Cyera Charles, and Ava Cassady | re Mediation status | 1 |
| JCOUVRETTE007758 | JCOUVRETTE007759 | Attorney Client, Work Product | Withheld | 1/4/2021 | Email between Christine Moore, Joanne Couvrette, Ava Cassady, and Cyera Charles | re Mediation status | 2 |

Exhibit 2
Page 30 of 40

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JCOUVRETTE007760 | JCOUVRETTE007761 | Attorney Client, Work Product | Withheld | 1/4/2021 | Email between Cyera Charles, Christine Moore, Joanne Couvrette, and Ava Cassady | re Mediation status | 2 |
| JCOUVRETTE007762 | JCOUVRETTE007763 | Attorney Client, Work Product | Withheld | 1/4/2021 | Email between Cyera Charles, Joanne Couvrette, Christine Moore, Bonnie Richardson, and Ava Cassady | re Mediation status | 2 |
| JCOUVRETTE007764 | JCOUVRETTE007764 | Attorney Client, Work Product | Withheld | 1/4/2021 | Email between Christine Moore, Dick Thierolf, Gary Turner, and Joanne Couvrette | re Mediation status | 1 |
| JCOUVRETTE007767 | JCOUVRETTE007767 | Attorney Client | Withheld | 1/4/2021 | Email between Dick Thierolf, Christine Moore, Gary Turner, and Joanne Couvrette | re Mediation status | 1 |
| JCOUVRETTE009088 | JCOUVRETTE009088 | Attorney Client, Work Product | Withheld | 1/4/2021 | Email between Joanne Couvrette and Christine Moore | re Mediation status | 1 |
| JCOUVRETTE009089 | JCOUVRETTE009089 | Attorney Client, Work Product | Withheld | 1/4/2021 | Email between Joanne Couvrette, Bonnie Richardson, Cyera Charles, Ava Cassady, and Christine Moore | re Mediation status | 1 |
| JCOUVRETTE009090 | JCOUVRETTE009091 | Attorney Client, Work Product | Withheld | 1/4/2021 | Email between Joanne Couvrette and Christine Moore | re Mediation status | 2 |
| JCOUVRETTE009092 | JCOUVRETTE009093 | Attorney Client, Work Product | Withheld | 1/4/2021 | Email between Joanne Couvrette, Christine Moore, Ava Cassady, and Cyera Charles | re Mediation status | 2 |
| JCOUVRETTE007765 | JCOUVRETTE007766 | Attorney Client | Withheld | 1/5/2021 | Email between Gary Turner, Christine Moore, Dick Thierolf, and Joanne Couvrette | re Mediation status | 2 |
| JCOUVRETTE007768 | JCOUVRETTE007768 | Attorney Client | Withheld | 1/5/2021 | Email between Shannon Carrillo, Joanne Couvrette, and Gary Turner | re Letter to Dole | 1 |
| JCOUVRETTE007769 | JCOUVRETTE007771 | Attorney Client, Work Product | Withheld | 1/5/2021 | Email between Cyera Charles, Christine Moore, Joanne Couvrette, and Ava Cassady | re Mediation status | 3 |
| JCOUVRETTE009094 | JCOUVRETTE009095 | Attorney Client, Work Product | Withheld | 1/6/2021 | Email between Joanne Couvrette, Christine Moore, and Bonnie Richardson | re Stock certificates | 2 |
| JCOUVRETTE007774 | JCOUVRETTE007775 | Attorney Client, Work Product | Withheld | 1/7/2021 | Email between Christine Moore, Joanne Couvrette, and Bonnie Richardson | re Stock certificates | 2 |
| JCOUVRETTE007776 | JCOUVRETTE007778 | Attorney Client, Work Product | Withheld | 1/7/2021 | Email between Christine Moore, Joanne Couvrette, and Bonnie Richardson | re Stock certificates | 3 |
| JCOUVRETTE009096 | JCOUVRETTE009098 | Attorney Client, Work Product | Withheld | 1/7/2021 | Email between Joanne Couvrette, Christine Moore, and Bonnie Richardson | re Stock certificates | 3 |
| JCOUVRETTE009099 | JCOUVRETTE009100 | Attorney Client | Withheld | 1/10/2021 | Email between Joanne Couvrette and Gary | re Stock certificates | 2 |
| JCOUVRETTE009101 | JCOUVRETTE009103 | Attorney Client, Work Product | Withheld | 1/10/2021 | Email between Joanne Couvrette and Christine Moore | re Stock certificates | 3 |
| JCOUVRETTE007779 | JCOUVRETTE007780 | Attorney Client, Work Product | Withheld | 1/11/2021 | Email between Christine Moore, Joanne Couvrette, and Bonnie Richardson | re Mediation status | 2 |
| JCOUVRETTE007781 | JCOUVRETTE007781 | Attorney Client | Withheld | 1/11/2021 | Email between Gary Turner and Joanne | re Stock certificates | 1 |
| JCOUVRETTE007782 | JCOUVRETTE007782 | Attorney Client, Work Product | Withheld | 1/11/2021 | Email between Christine Moore and Joanne Couvrette | re Stock transfer | 1 |
| JCOUVRETTE007783 | JCOUVRETTE007783 | Attorney Client, Work Product | Withheld | 1/11/2021 | Email between Christine Moore, Joanne Couvrette, and Bonnie Richardson | re Stock transfer | 1 |
| JCOUVRETTE009106 | JCOUVRETTE009106 | Attorney Client, Work Product | Withheld | 1/11/2021 | Email between Joanne Couvrette and Christine Moore | re Stock transfer | 1 |
| JCOUVRETTE009107 | JCOUVRETTE009107 | Attorney Client, Work Product | Withheld | 1/11/2021 | Email between Joanne Couvrette and Christine Moore | re Stock transfer | 1 |
| JCOUVRETTE009104 | JCOUVRETTE009105 | Attorney Client, Work Product | Withheld | 1/12/2021 | Email between Joanne Couvrette, Christine Moore, and Bonnie Richardson | re Mediation status | 2 |
| JCOUVRETTE007786 | JCOUVRETTE007787 | Attorney Client, Work Product | Withheld | 1/13/2021 | Email between Bonnie Richardson, Joanne Couvrette, and Christine Moore | re Mediation status | 2 |

Exhibit 2
Page 31 of 40

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JCOUVRETTE009108 | JCOUVRETTE009109 | Attorney Client, Work Product | Withheld | 1/13/2021 | Email between Joanne Couvrette, Christine Moore, and Bonnie Richardson | re Mediation status | 2 |
| JCOUVRETTE009110 | JCOUVRETTE009111 | Attorney Client, Work Product | Withheld | 1/13/2021 | Email between Joanne Couvrette, Christine Moore, and Bonnie Richardson | re Mediation status | 2 |
| JCOUVRETTE007784 | JCOUVRETTE007785 | Attorney Client, Work Product | Withheld | 1/14/2021 | Email between Christine Moore and Joanne Couvrette | re Mediation status | 2 |
| JCOUVRETTE009112 | JCOUVRETTE009114 | Attorney Client, Work Product | Withheld | 1/14/2021 | Email between Joanne Couvrette, Christine Moore, and Bonnie Richardson | re Mediation status | 3 |
| JCOUVRETTE009115 | JCOUVRETTE009116 | Attorney Client, Work Product | Withheld | 1/14/2021 | Email between Joanne Couvrette and Christine Moore | re Mediation offer | 2 |
| JCOUVRETTE009117 | JCOUVRETTE009118 | Attorney Client, Work Product | Withheld | 1/14/2021 | Email between Joanne Couvrette and Christine Moore | re Mediation offer | 2 |
| JCOUVRETTE007788 | JCOUVRETTE007788 | Attorney Client, Work Product | Withheld | 1/21/2021 | Email between Christine Moore and Joanne Couvrette | re Draft letter to Dole | 1 |
| JCOUVRETTE007789 | JCOUVRETTE007790 | Attorney Client, Work Product | Withheld | 1/21/2021 | Attachment to JCOUVRETTE007788 | re Draft letter to Dole | 2 |
| JCOUVRETTE007791 | JCOUVRETTE007791 | Attorney Client, Work Product | Withheld | 1/21/2021 | Email between Christine Moore and Joanne Couvrette | re Draft letter to Dole | 1 |
| JCOUVRETTE009119 | JCOUVRETTE009119 | Attorney Client, Work Product | Withheld | 1/21/2021 | Email between Joanne Couvrette and Christine Moore | re Draft offer letter | 1 |
| JCOUVRETTE007792 | JCOUVRETTE007793 | Attorney Client, Work Product | Withheld | 1/22/2021 | Email between Christine Moore and Joanne Couvrette | re Draft letter to Dole | 2 |
| JCOUVRETTE007794 | JCOUVRETTE007795 | Attorney Client, Work Product | Withheld | 1/22/2021 | Email between Christine Moore and Joanne Couvrette | re Draft letter to Dole | 2 |
| JCOUVRETTE007796 | JCOUVRETTE007796 | Attorney Client, Work Product | Withheld | 1/22/2021 | Email between Christine Moore and Joanne Couvrette | re representation | 1 |
| JCOUVRETTE007797 | JCOUVRETTE007797 | Attorney Client, Work Product | Withheld | 1/22/2021 | Attachment to JCOUVRETTE007796 | re representation | 1 |
| JCOUVRETTE007798 | JCOUVRETTE007798 | Attorney Client, Work Product | Withheld | 1/22/2021 | Attachment to JCOUVRETTE007796 | re representation | 1 |
| JCOUVRETTE007799 | JCOUVRETTE007799 | Attorney Client, Work Product | Withheld | 1/22/2021 | Email between Cristine Moore and Joanne Couvrette | re representation | 1 |
| JCOUVRETTE009120 | JCOUVRETTE009121 | Attorney Client, Work Product | Withheld | 1/22/2021 | Email between Joanne Couvrette and Christine Moore | re Draft offer letter | 2 |
| JCOUVRETTE009122 | JCOUVRETTE009123 | Attorney Client, Work Product | Withheld | 1/22/2021 | Email between Joanne Couvrette and Christine Moore | re Draft offer letter | 2 |
| JCOUVRETTE009124 | JCOUVRETTE009126 | Attorney Client, Work Product | Withheld | 1/22/2021 | Email between Joanne Couvrette and Christine Moore | re Draft offer letter | 3 |
| JCOUVRETTE009127 | JCOUVRETTE009129 | Attorney Client, Work Product | Withheld | 1/22/2021 | Email between Joanne Couvrette and Christine Moore | re Draft offer letter | 3 |
| JCOUVRETTE009130 | JCOUVRETTE009132 | Attorney Client, Work Product | Withheld | 1/22/2021 | Email between Joanne Couvrette and Christine Moore | re Wisnovsky file release | 3 |
| JCOUVRETTE009133 | JCOUVRETTE009134 | Attorney Client, Work Product | Withheld | 1/22/2021 | Email between Joanne Couvrette and Christine Moore | re Legal Representation | 2 |
| JCOUVRETTE007800 | JCOUVRETTE007801 | Work Product | Withheld | 1/27/2021 | Email from Joanne Couvrette to herself | re Lease payments | 2 |
| JCOUVRETTE009139 | JCOUVRETTE009139 | Attorney Client, Work Product | Withheld | 1/28/2021 | Email between Joanne Couvrette and Christine Moore | re Rent payment | 1 |
| JCOUVRETTE007802 | JCOUVRETTE007803 | Attorney Client | Withheld | 1/29/2021 | Email between Gary Turner, Joanne Couvrette and Shannon Carrillo | re Stock certificates | 2 |
| JCOUVRETTE009140 | JCOUVRETTE009141 | Attorney Client | Withheld | 1/29/2021 | Email between Joanne Couvrette, Shannon Carrillo, and Gary Turner | re Stock certificates | 2 |
| JCOUVRETTE007804 | JCOUVRETTE007807 | Attorney Client | Withheld | 1/31/2021 | Email between Christine Moore, Ava Cassady, and Joanne Couvrette | re Mediation status | 4 |

Exhibit 2
Page 32 of 40

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JCOUVRETTE009142 | JCOUVRETTE009145 | Attorney Client | Withheld | 1/31/2021 | Email between Joanne Couvrette, Christine Moore, and Ava Cassady | re Ann Wisnovsky home | 4 |
| JCOUVRETTE009146 | JCOUVRETTE009147 | Attorney Client, Work Product | Withheld | 1/31/2021 | Email between Joanne Couvrette and Christine Moore | re Transfer of shares | 2 |
| JCOUVRETTE007808 | JCOUVRETTE007809 | Attorney Client, Work Product | Withheld | 2/1/2021 | Email between Christine Moore and Joanne Couvrette | re Ltr to Dole | 2 |
| JCOUVRETTE007810 | JCOUVRETTE007812 | Attorney Client, Work Product | Withheld | 2/2/2021 | Email between Gary Turner and Joanne | re Stock certificates | 3 |
| JCOUVRETTE007813 | JCOUVRETTE007813 | Attorney Client, Work Product | Withheld | 2/8/2021 | Email between Bonnie Richardson, Joanne Couvrette, and Christine Moore | re representation | 1 |
| JCOUVRETTE007814 | JCOUVRETTE007816 | Attorney Client, Work Product | Withheld | 2/8/2021 | Email between Bonnie Richardson, Joanne Couvrette, and Christine Moore | re representation | 3 |
| JCOUVRETTE009148 | JCOUVRETTE009149 | Attorney Client, Work Product | Withheld | 2/8/2021 | Email between Joanne Couvrette, Christine Moore, and Bonnie Richardson | re Legal Representation | 2 |
| JCOUVRETTE007817 | JCOUVRETTE007817 | Attorney Client, Work Product | Withheld | 2/11/2021 | Email between Christine Moore, Joanne Couvrette, Bonnie Richardson, and Cyera | re representation | 1 |
| JCOUVRETTE007818 | JCOUVRETTE007818 | Attorney Client, Work Product | Withheld | 2/11/2021 | Attachment to JCOUVRETTE007817 | re representation | 1 |
| JCOUVRETTE006118 | JCOUVRETTE006140 | Redact | Redacted | 2/24/2021 | Bank account and Social Security Numbers redacted | re Identifying information redacted | 23 |
| JCOUVRETTE007819 | JCOUVRETTE007819 | Attorney Client, Work Product | Withheld | 3/3/2021 | Email between Christine Moore, Joanne Couvrette, and Cyera Charles | re representation | 1 |
| JCOUVRETTE007820 | JCOUVRETTE007824 | Attorney Client, Work Product | Withheld | 3/3/2021 | Attachment to JCOUVRETTE007819 | re representation | 5 |
| JCOUVRETTE009150 | JCOUVRETTE009152 | Attorney Client, Work Product | Withheld | 3/5/2021 | Email between Joanne Couvrette and Christine Moore | re Insurance questions | 3 |
| JCOUVRETTE007825 | JCOUVRETTE007825 | Attorney Client, Work Product | Withheld | 3/8/2021 | Email between Christine Moore and Joanne Couvrette | re Stock transfer | 1 |
| JCOUVRETTE009153 | JCOUVRETTE009154 | Attorney Client, Work Product | Withheld | 3/8/2021 | Email between Joanne Couvrette and Christine Moore | re Stock transfer | 2 |
| JCOUVRETTE009155 | JCOUVRETTE009156 | Attorney Client, Work Product | Withheld | 3/8/2021 | Email between Joanne Couvrette and Christine Moore | re Stock transfer | 2 |
| JCOUVRETTE007826 | JCOUVRETTE007826 | Attorney Client, Work Product | Withheld | 3/15/2021 | Email between Christine Moore and Joanne Couvrette | re Draft letter to Dole | 1 |
| JCOUVRETTE007827 | JCOUVRETTE007827 | Attorney Client, Work Product | Withheld | 3/15/2021 | Email between Cyera Charles, Joanne Couvrette, and Christine Moore | re Letter to Dole | 1 |
| JCOUVRETTE007828 | JCOUVRETTE007828 | Attorney Client, Work Product | Withheld | 3/15/2021 | Email between Christine Moore and Joanne Couvrette | re Draft letter to Dole | 1 |
| JCOUVRETTE009157 | JCOUVRETTE009157 | Attorney Client, Work Product | Withheld | 3/15/2021 | Email between Joanne Couvrette and Christine Moore | re Draft letter | 1 |
| JCOUVRETTE009158 | JCOUVRETTE009159 | Attorney Client, Work Product | Withheld | 3/15/2021 | Email between Joanne Couvrette and Christine Moore | re Draft letter | 2 |
| JCOUVRETTE009160 | JCOUVRETTE009161 | Attorney Client, Work Product | Withheld | 3/15/2021 | Email between Joanne Couvrette and Christine Moore | re Draft letter | 2 |
| JCOUVRETTE007829 | JCOUVRETTE007830 | Attorney Client, Work Product | Withheld | 3/18/2021 | Email between Christine Moore and Joanne Couvrette | re Representation | 2 |
| JCOUVRETTE007831 | JCOUVRETTE007831 | Attorney Client, Work Product | Withheld | 3/18/2021 | Attachment to JCOUVRETTE007829 | re Representation | 1 |
| JCOUVRETTE009162 | JCOUVRETTE009163 | Attorney Client, Work Product | Withheld | 3/18/2021 | Email between Joanne Couvrette and Christine Moore | re Legal Representation | 2 |
| JCOUVRETTE007832 | JCOUVRETTE007832 | Attorney Client, Work Product | Withheld | 3/30/2021 | Email between Christine Moore, Joanne Couvrette, and Bonnie Richardson | re Property tax | 1 |
| JCOUVRETTE009164 | JCOUVRETTE009166 | Attorney Client, Work Product | Withheld | 3/30/2021 | Email between Joanne Couvrette, Christine Moore, and Bonnie Richardson | re Tax lots | 3 |

Exhibit 2
Page 33 of 40

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JCOUVRETTE009167 | JCOUVRETTE009168 | Attorney Client, Work Product | Withheld | 3/30/2021 | Email between Joanne Couvrette and Christine Moore | re Tax lots | 2 |
| JCOUVRETTE007833 | JCOUVRETTE007835 | Attorney Client, Work Product | Withheld | 3/31/2021 | Email between Christine Moore and Joanne Couvrette | re Response to Dole Ltr | 3 |
| JCOUVRETTE007836 | JCOUVRETTE007839 | Attorney Client, Work Product | Withheld | 3/31/2021 | Email between Christine Moore, Joanne Couvrette, and Cyera Charles | re Response to Dole Ltr | 4 |
| JCOUVRETTE009169 | JCOUVRETTE009170 | Attorney Client, Work Product | Withheld | 3/31/2021 | Email between Joanne Couvrette and Christine Moore | re Research on property tax | 2 |
| JCOUVRETTE009171 | JCOUVRETTE009174 | Attorney Client, Work Product | Withheld | 3/31/2021 | Email between Joanne Couvrette and Christine Moore | re Tax lots | 4 |
| JCOUVRETTE007840 | JCOUVRETTE007841 | Attorney Client | Withheld | 4/6/2021 | Email between Gary Turner, Joanne Couvrette and Shannon Carrillo | re Annual report renewal | 2 |
| JCOUVRETTE007842 | JCOUVRETTE007842 | Attorney Client | Withheld | 4/6/2021 | Attachment to JCOUVRETTE007840 | re Annual report renewal | 1 |
| JCOUVRETTE009175 | JCOUVRETTE009176 | Attorney Client | Withheld | 4/6/2021 | Email between Joanne Couvrette, Shannon Carrillo, and Gary Turner | re Annual renewal | 2 |
| JCOUVRETTE007843 | JCOUVRETTE007843 | Attorney Client, Work Product | Withheld | 4/22/2021 | Email between Cyera Charles, Joanne Couvrette, Elizabeth Graves, Bonnie Richardson, and Zach Allen | re Letters to Wisnovsky brothers | 1 |
| JCOUVRETTE007844 | JCOUVRETTE007845 | Attorney Client, Work Product | Withheld | 4/22/2021 | Email between Elizabeth Graves, Joanne Couvrette, Cyera Charles, Bonnie Richardson, and Zach Allen | re Letters to Wisnovsky brothers | 2 |
| JCOUVRETTE009177 | JCOUVRETTE009177 | Attorney Client, Work Product | Withheld | 4/22/2021 | Email between Joanne Couvrette, Elizabeth Graves, Bonnie Richardson, Zach Allen, and Cyera Charles | re Correspondence sent to opposing counsel | 1 |
| JCOUVRETTE009178 | JCOUVRETTE009179 | Attorney Client, Work Product | Withheld | 4/22/2021 | Email between Joanne Couvrette, Cyera Charles, Bonnie Richardson, Zach Allen, and Elizabeth Graves | re Correspondence sent to opposing counsel | 2 |
| JCOUVRETTE007846 | JCOUVRETTE007846 | Attorney Client, Work Product | Withheld | 5/3/2021 | Email between Elizabeth Graves, Joanne Couvrette, Bonnie Richardson, Zach Allen, Cyera Charles, and Ava Cassady | re Litigation strategy | 1 |
| JCOUVRETTE007847 | JCOUVRETTE007854 | Attorney Client, Work Product | Withheld | 5/3/2021 | Attachment to JCOUVRETTE007846 | re Litigation strategy | 8 |
| JCOUVRETTE007855 | JCOUVRETTE007869 | Attorney Client, Work Product | Withheld | 5/3/2021 | Attachment to JCOUVRETTE007846 | re Litigation strategy | 15 |
| JCOUVRETTE007870 | JCOUVRETTE007873 | Attorney Client, Work Product | Withheld | 5/3/2021 | Email between Elizabeth Graves, Joanne Couvrette, Zach Allen, Bonnie Richardson, Cyera Charles, Kelsey Jorgensen, and Ava | re Litigation strategy | 4 |
| JCOUVRETTE009180 | JCOUVRETTE009181 | Attorney Client, Work Product | Withheld | 5/3/2021 | Email between Joanne Couvrette and Elizabeth Graves | re Correspondence sent to Campanella | 2 |
| JCOUVRETTE009182 | JCOUVRETTE009185 | Attorney Client, Work Product | Withheld | 5/3/2021 | Email between Joanne Couvrette and Elizabeth Graves | re Redemption agreement | 4 |
| JCOUVRETTE009186 | JCOUVRETTE009187 | Attorney Client, Work Product | Withheld | 5/3/2021 | Email between Joanne Couvrette and Elizabeth Graves | re Vineyard lease | 2 |
| JCOUVRETTE007874 | JCOUVRETTE007874 | Attorney Client, Work Product | Withheld | 5/13/2021 | Email between Elizabeth Graves, Joanne Couvrette, Zach Allen, Ava Cassady, Cyera Charles, and Bonnie Richardson | re Letters from Dole | 1 |
| JCOUVRETTE007875 | JCOUVRETTE007877 | Attorney Client, Work Product | Withheld | 5/13/2021 | Email between Elizabeth Graves and Joanne Couvrette | re Meeting with Joanne | 3 |
| JCOUVRETTE009188 | JCOUVRETTE009188 | Attorney Client, Work Product | Withheld | 5/13/2021 | Email between Joanne Couvrette and Elizabeth Graves | re Application approval | 1 |
| JCOUVRETTE009189 | JCOUVRETTE009190 | Attorney Client, Work Product | Withheld | 5/13/2021 | Email between Joanne Couvrette and Elizabeth Graves | re Correspondence from Dole | 2 |

Exhibit 2
Page 34 of 40

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JCOUVRETTE007878 | JCOUVRETTE007878 | Attorney Client, Work Product | Withheld | 5/17/2021 | Email between Elizabeth Graves, Joanne Couvrette, Zach Allen, Bonnie Richardson, Ava Cassady, and Cyera Charles | re Draft letter to Dole | 1 |
| JCOUVRETTE007879 | JCOUVRETTE007882 | Attorney Client, Work Product | Withheld | 5/20/2021 | Email between Elizabeth Graves and Joanne Couvrette | re Meeting with Joanne | 4 |
| JCOUVRETTE007883 | JCOUVRETTE007884 | Attorney Client, Work Product | Withheld | 5/20/2021 | Email between Elizabeth Graves and Joanne Couvrette | re Dole response | 2 |
| JCOUVRETTE009191 | JCOUVRETTE009193 | Attorney Client, Work Product | Withheld | 5/20/2021 | Email between Joanne Couvrette and Elizabeth Graves | re Dole letter response | 3 |
| JCOUVRETTE009194 | JCOUVRETTE009197 | Attorney Client, Work Product | Withheld | 5/21/2021 | Email between Joanne Couvrette and Elizabeth Graves | re Dole letter response | 4 |
| JCOUVRETTE009198 | JCOUVRETTE009198 | Work Product | Withheld | 5/24/2021 | Email from Joanne Couvrette to herself | re Litigation Notes | 1 |
| JCOUVRETTE009199 | JCOUVRETTE009202 | Work Product | Withheld | 5/24/2021 | Attachment to JCOUVRETTE009198 | re Litigation Notes | 4 |
| JCOUVRETTE007885 | JCOUVRETTE007885 | Attorney Client, Work Product | Withheld | 5/25/2021 | Email between Elizabeth Graves and Joanne Couvrette | re Draft email to Dole | 1 |
| JCOUVRETTE007886 | JCOUVRETTE007888 | Attorney Client, Work Product | Withheld | 5/25/2021 | Email between Elizabeth Graves, Joanne Couvrette, Bonnie Richardson, Cyera Charles, and Zach Allen | re Correspondence with Dole | 3 |
| JCOUVRETTE007891 | JCOUVRETTE007895 | Attorney Client, Work Product | Withheld | 5/25/2021 | Email between Elizabeth Graves and Joanne Couvrette | re Correspondence with Dole | 5 |
| JCOUVRETTE009203 | JCOUVRETTE009204 | Attorney Client, Work Product | Withheld | 5/25/2021 | Email between Joanne Couvrette and Elizabeth Graves | re Draft email | 2 |
| JCOUVRETTE009205 | JCOUVRETTE009209 | Attorney Client, Work Product | Withheld | 5/25/2021 | Email between Joanne Couvrette and Elizabeth Graves | re Correspondence with opposing counsel | 5 |
| JCOUVRETTE007896 | JCOUVRETTE007897 | Work Product | Withheld | 5/26/2021 | Email from Joanne Couvrette to herself | re Valley View Winery | 2 |
| JCOUVRETTE007898 | JCOUVRETTE007898 | Work Product | Withheld | 5/26/2021 | Attachment to JCOUVRETTE007896 | re Valley View Winery | 1 |
| JCOUVRETTE007899 | JCOUVRETTE007900 | Work Product | Withheld | 5/26/2021 | Email from Joanne Couvrette to herself | re Valley View Winery | 2 |
| JCOUVRETTE007901 | JCOUVRETTE007904 | Attorney Client, Work Product | Withheld | 5/26/2021 | Email between Bonnie Richardson and Joanne Couvrette | re Ann Wisnovsky Trust | 4 |
| JCOUVRETTE007905 | JCOUVRETTE007905 | Work Product | Withheld | 5/26/2021 | Email from Joanne Couvrette to herself | re Rent payments | 1 |
| JCOUVRETTE007906 | JCOUVRETTE007911 | Work Product | Withheld | 5/26/2021 | Attachment to JCOUVRETTE007905 | re Rent payments | 6 |
| JCOUVRETTE009210 | JCOUVRETTE009211 | Work Product | Withheld | 5/26/2021 | Email from Joanne Couvrette to herself | re News article | 2 |
| JCOUVRETTE009212 | JCOUVRETTE009212 | Work Product | Withheld | 5/26/2021 | Attachment to JCOUVRETTE009210 | re News article | 1 |
| JCOUVRETTE009213 | JCOUVRETTE009214 | Work Product | Withheld | 5/26/2021 | Email from Joanne Couvrette to herself | re News article | 2 |
| JCOUVRETTE009215 | JCOUVRETTE009217 | Attorney Client, Work Product | Withheld | 5/26/2021 | Email between Joanne Couvrette and Bonnie Richardson | re Trust administration | 3 |
| JCOUVRETTE009218 | JCOUVRETTE009218 | Work Product | Withheld | 5/26/2021 | Email from Joanne Couvrette to herself | re Rent analysis | 1 |
| JCOUVRETTE009219 | JCOUVRETTE009224 | Work Product | Withheld | 5/26/2021 | Attachment to JCOUVRETTE009218 | re Rent analysis | 6 |
| JCOUVRETTE007912 | JCOUVRETTE007912 | Attorney Client, Work Product | Withheld | 5/28/2021 | Email between Dick Thierolf, Joanne Couvrette, and Bonnie Richardson | re Case strategy | 1 |
| JCOUVRETTE009225 | JCOUVRETTE009225 | Attorney Client, Work Product | Withheld | 5/31/2021 | Email between Joanne Couvrette and Elizabeth Graves | re Jackson County | 1 |
| JCOUVRETTE009226 | JCOUVRETTE009228 | Attorney Client, Work Product | Withheld | 5/31/2021 | Email between Joanne Couvrette and Elizabeth Graves | re Jackson County | 3 |
| JCOUVRETTE007913 | JCOUVRETTE007914 | Attorney Client, Work Product | Withheld | 6/2/2021 | Email between Elizabeth Graves and Joanne Couvrette | re Ann Wisnovsky update | 2 |
| JCOUVRETTE007915 | JCOUVRETTE007915 | Attorney Client, Work Product | Withheld | 6/2/2021 | Email between Elizabeth Graves and Joanne Couvrette | re Letter from Jackson County | 1 |
| JCOUVRETTE007918 | JCOUVRETTE007918 | Work Product | Withheld | 6/4/2021 | Email between Jay Harland, Elizabeth Graves, Robert Wisnovsky, and Joanne Couvrette | re PreApp summary | 1 |

Exhibit 2
Page 35 of 40

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JCOUVRETTE007919 | JCOUVRETTE007920 | Work Product | Withheld | 6/4/2021 | Attachment to JCOUVRETTE007918 | re PreApp summary | 2 |
| JCOUVRETTE007921 | JCOUVRETTE007922 | Attorney Client, Work Product | Withheld | 6/8/2021 | Email between Elizabeth Graves and Joanne Couvrette | Draft email to Dole | 2 |
| JCOUVRETTE007923 | JCOUVRETTE007926 | Attorney Client, Work Product | Withheld | 6/8/2021 | Email between Elizabeth Graves and Joanne Couvrette | re Jackson County letters | 4 |
| JCOUVRETTE009229 | JCOUVRETTE009234 | Attorney Client, Work Product | Withheld | 6/8/2021 | Email between Joanne Couvrette and Elizabeth Graves | re Rent offsets | 6 |
| JCOUVRETTE009235 | JCOUVRETTE009237 | Attorney Client, Work Product | Withheld | 6/8/2021 | Email between Joanne Couvrette and Elizabeth Graves | re Draft email regarding Ann's care | 3 |
| JCOUVRETTE007927 | JCOUVRETTE007927 | Attorney Client, Work Product | Withheld | 6/9/2021 | Email between Elizabeth Graves, Joanne Couvrette, Bonnie Richardson, and Cyera | re Draft notices of default | 1 |
| JCOUVRETTE007928 | JCOUVRETTE007931 | Attorney Client, Work Product | Withheld | 6/9/2021 | Attachment to JCOUVRETTE007927 | re Draft notices of default | 4 |
| JCOUVRETTE007932 | JCOUVRETTE007935 | Attorney Client, Work Product | Withheld | 6/9/2021 | Attachment to JCOUVRETTE007927 | re Draft notices of default | 4 |
| JCOUVRETTE007936 | JCOUVRETTE007938 | Attorney Client, Work Product | Withheld | 6/9/2021 | Email between Elizabeth Graves, Joanne Couvrette, Bonnie Richardson, and Cyera | re Jackson County letters | 3 |
| JCOUVRETTE009238 | JCOUVRETTE009239 | Attorney Client, Work Product | Withheld | 6/9/2021 | Email between Joanne Couvrette, Elizabeth Graves, Bonnie Richardson, and Cyera | re Rent offsets | 2 |
| JCOUVRETTE009240 | JCOUVRETTE009243 | Attorney Client, Work Product | Withheld | 6/9/2021 | Attachment to JCOUVRETTE009238 | re Rent offsets | 4 |
| JCOUVRETTE009244 | JCOUVRETTE009247 | Attorney Client, Work Product | Withheld | 6/9/2021 | Attachment to JCOUVRETTE009238 | re Rent offsets | 4 |
| JCOUVRETTE009248 | JCOUVRETTE009248 | Attorney Client, Work Product | Withheld | 6/10/2021 | Email between Joanne Couvrette, Elizabeth Graves, and James@gardnerpotter.com | re Property tax | 1 |
| JCOUVRETTE007939 | JCOUVRETTE007940 | Attorney Client, Work Product | Withheld | 6/11/2021 | Email between James@gardnerpotter.com, Elizabeth Graves, Joanne Couvrette, and Bonnie Richardson | re Draft notices of default | 2 |
| JCOUVRETTE007941 | JCOUVRETTE007945 | Attorney Client, Work Product | Withheld | 6/11/2021 | Attachment to JCOUVRETTE007939 | re Draft notices of default | 5 |
| JCOUVRETTE007946 | JCOUVRETTE007950 | Attorney Client, Work Product | Withheld | 6/11/2021 | Attachment to JCOUVRETTE007939 | re Draft notices of default | 5 |
| JCOUVRETTE009249 | JCOUVRETTE009249 | Attorney Client, Work Product | Withheld | 6/29/2021 | Email between Joanne Couvrette, Elizabeth Graves, and james@gardnerpotter.com | re Property tax | 1 |
| JCOUVRETTE007951 | JCOUVRETTE007951 | Attorney Client, Work Product | Withheld | 7/13/2021 | Email between Elizabeth Graves and Joanne Couvrette | re Default notice response | 1 |
| JCOUVRETTE007952 | JCOUVRETTE007953 | Attorney Client, Work Product | Withheld | 7/13/2021 | Email between Dick Thierolf, Elizabeth Graves, and Joanne Couvrette | re Wisnovsky litigation | 2 |
| JCOUVRETTE009250 | JCOUVRETTE009250 | Attorney Client, Work Product | Withheld | 7/13/2021 | Email between Joanne Couvrette and Elizabeth Graves | re Default response letter | 1 |
| JCOUVRETTE002483 | JCOUVRETTE002488 | Attorney Client, Redact | Redacted | 7/26/2021 | Email between Maura Wood and Cyera Charles | re Exchange of client documents and information | 6 |
| JCOUVRETTE009251 | JCOUVRETTE009251 | Attorney Client, Work Product | Withheld | 7/26/2021 | Email between Joanne Couvrette and Elizabeth Graves | re Ann Wisnovsky's care | 1 |
| JCOUVRETTE010304 | JCOUVRETTE010305 | Attorney Client | Withheld | 7/26/2021 | Email between Gary Turner and Joanne Couvrette | re Ann's health status | 2 |
| JCOUVRETTE010306 | JCOUVRETTE010306 | Attorney Client | Withheld | 7/26/2021 | Email between Dick Thierolf, Joanne Couvrette, | re Ann's health status | 1 |
| JCOUVRETTE010323 | JCOUVRETTE010323 | Attorney Client | Withheld | 7/26/2021 | Email between Joanne Couvrette, Gary Turner and Dick Thierolf | re Ann's health status | 1 |
| JCOUVRETTE010304 | JCOUVRETTE010305 | Attorney Client | Withheld | 7/26/2021 | Email between Gary Turner and Joanne Couvrette | re Ann's health status | 2 |
| JCOUVRETTE010306 | JCOUVRETTE010306 | Attorney Client | Withheld | 7/26/2021 | Email between Dick Thierolf, Joanne Couvrette, | re Ann's health status | 1 |
| JCOUVRETTE010323 | JCOUVRETTE010323 | Attorney Client | Withheld | 7/26/2021 | Email between Joanne Couvrette, Gary Turner and Dick Thierolf | re Ann's health status | 1 |

Exhibit 2
Page 36 of 40

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JCOUVRETTE007954 | JCOUVRETTE007956 | Attorney Client, Work Product | Withheld | 7/27/2021 | Email between Elizabeth Graves and Joanne Couvrette | re Huycke file letter | 3 |
| JCOUVRETTE009252 | JCOUVRETTE009254 | Attorney Client, Work Product | Withheld | 7/27/2021 | Email between Joanne Couvrette and Elizabeth Graves | re Client documents | 3 |
| JCOUVRETTE009255 | JCOUVRETTE009260 | Attorney Client, Work Product | Withheld | 7/27/2021 | Email between Joanne Couvrette and Elizabeth Graves | re Ann Wisnovsky travel details | 6 |
| JCOUVRETTE009261 | JCOUVRETTE009265 | Attorney Client, Work Product | Withheld | 7/27/2021 | Email between Joanne Couvrette and Elizabeth Graves | re Correspondence to PGH | 5 |
| JCOUVRETTE009266 | JCOUVRETTE009270 | Attorney Client, Work Product | Withheld | 7/27/2021 | Email between Joanne Couvrette and Elizabeth Graves | re Correspondence to PGH | 5 |
| JCOUVRETTE007957 | JCOUVRETTE007959 | Attorney Client, Work Product | Withheld | 8/2/2021 | Email between Jay Harland, Elizabeth Graves, and Joanne Couvrette | re Measure 49 planning | 3 |
| JCOUVRETTE007960 | JCOUVRETTE007960 | Attorney Client, Work Product | Withheld | 8/2/2021 | Attachment to JCOUVRETTE007957 | re Measure 49 planning | 1 |
| JCOUVRETTE007961 | JCOUVRETTE007961 | Attorney Client, Work Product | Withheld | 8/10/2021 | Email between Elizabeth Graves, James Gardner, and Joanne Couvrette | re Lease breaches | 1 |
| JCOUVRETTE004810 | JCOUVRETTE004811 | Attorney Client, Redact, Work Product | Redacted | 8/18/2021 | Email between Jay Harland, Joanne Couvrette, and Elizabeth Graves | re M49 findings | 2 |
| JCOUVRETTE004812 | JCOUVRETTE004814 | Attorney Client, Redact, Work Product | Redacted | 8/18/2021 | Email between Jay Harland, Joanne Couvrette, and Elizabeth Graves | re M49 findings | 3 |
| JCOUVRETTE004815 | JCOUVRETTE004819 | Attorney Client, Redact, Work Product | Redacted | 8/18/2021 | Email between Jay Harland, Joanne Couvrette, and Elizabeth Graves | re M49 findings | 5 |
| JCOUVRETTE004820 | JCOUVRETTE004821 | Attorney Client, Redact, Work Product | Redacted | 8/18/2021 | Email between Jay Harland, Elizabeth Graves, Joanne Couvrette, Joe Franco, and Cyera | re M49 findings | 2 |
| JCOUVRETTE006202 | JCOUVRETTE006203 | Attorney Client, Work Product, Redact | Redacted | 8/18/2021 | Email between Joanne Couvrette, Jay Harland, and Elizabeth Graves | re Draft Tent Plat | 2 |
| JCOUVRETTE006204 | JCOUVRETTE006206 | Attorney Client, Work Product, Redact | Redacted | 8/18/2021 | Email between Joanne Courette, Elizabeth Graves, and Jay Harland | re Draft Tent Plat | 3 |
| JCOUVRETTE006207 | JCOUVRETTE006210 | Attorney Client, Work Product, Redact | Redacted | 8/18/2021 | Email between Joanne Couvrette, Elizabeth Graves, and Jay Harland | re Draft Tent Plat | 4 |
| JCOUVRETTE006211 | JCOUVRETTE006213 | Attorney Client, Work Product, Redact | Redacted | 8/18/2021 | Email between Joanne Couvrette, Elizabeth Graves, and Jay Harland | re Draft Tent Plat | 3 |
| JCOUVRETTE007962 | JCOUVRETTE007962 | Attorney Client, Work Product | Withheld | 8/18/2021 | Email between Jay Harland, Elizabeth Graves, and Joanne Couvrette | re Measure 49 planning | 1 |
| JCOUVRETTE007963 | JCOUVRETTE008007 | Attorney Client, Work Product | Withheld | 8/18/2021 | Attachment to JCOUVRETTE007962 | re Measure 49 planning | 45 |
| JCOUVRETTE008008 | JCOUVRETTE008009 | Attorney Client, Work Product | Withheld | 8/18/2021 | Email between Elizabeth Graves, Jay Harland, Joanne Couvrette, Joe Franco, and Cyera | re Measure 49 planning | 2 |
| JCOUVRETTE008010 | JCOUVRETTE008010 | Attorney Client | Withheld | 8/18/2021 | Email between Dick Thierolf, Joanne Couvrette, and Elizabeth Graves | re Wisnovsky Land registered agent | 1 |
| JCOUVRETTE009271 | JCOUVRETTE009272 | Attorney Client | Withheld | 8/18/2021 | Email between Joanne Couvrette, Elizabeth Graves, and Dick Thierolf | re Registered agent of WL LLC | 2 |
| JCOUVRETTE008011 | JCOUVRETTE008012 | Attorney Client, Work Product | Withheld | 8/19/2021 | Email between Elizabeth Graves, Joanne Couvrette, Joe Franco, and Cyera Charles | re Trust administration | 2 |
| JCOUVRETTE008013 | JCOUVRETTE008013 | Attorney Client, Work Product | Withheld | 8/19/2021 | Email between Gary Turner, Joanne Couvrette, and Dick Thierolf | re Letter to Joanne and Bonnie | 1 |
| JCOUVRETTE008014 | JCOUVRETTE008015 | Attorney Client, Work Product | Withheld | 8/19/2021 | Attachment to JCOUVRETTE008013 | re Letter to Joanne and Bonnie | 2 |
| JCOUVRETTE008016 | JCOUVRETTE008016 | Attorney Client, Work Product | Withheld | 8/19/2021 | Attachment to JCOUVRETTE008013 | re Letter to Joanne and Bonnie | 1 |
| JCOUVRETTE008017 | JCOUVRETTE008020 | Attorney Client, Work Product | Withheld | 8/23/2021 | Email between Dick Thierolf, Joanne Couvrette, and Elizabeth Graves | re Wisnovsky Land registered agent | 4 |

Exhibit 2
Page 37 of 40

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JCOUVRETTE008021 | JCOUVRETTE008022 | Attorney Client, Work Product | Withheld | 8/23/2021 | Attachment to JCOUVRETTE008017 | re Wisnovsky Land registered agent | 2 |
| JCOUVRETTE008023 | JCOUVRETTE008025 | Attorney Client, Work Product | Withheld | 8/27/2021 | Email between Elizabeth Graves, Joanne Couvrette, Joe Franco, Bonnie Richardson, and Cyera Charles | re Property tax payments | 3 |
| JCOUVRETTE009273 | JCOUVRETTE009274 | Attorney Client, Work Product | Withheld | 8/27/2021 | Email between Joanne Couvrette and Elizabeth Graves | re Property tax | 2 |
| JCOUVRETTE009275 | JCOUVRETTE009278 | Attorney Client, Work Product | Withheld | 8/27/2021 | Email between Joanne Couvrette and Elizabeth Graves | re Property tax | 4 |
| JCOUVRETTE008026 | JCOUVRETTE008026 | Attorney Client, Work Product | Withheld | 8/31/2021 | Email between Dick Thierolf, Gary Turner, Bonnie Richardson, and Joanne Couvrette | re Wisnovsky Land registered agent | 1 |
| JCOUVRETTE008027 | JCOUVRETTE008027 | Attorney Client, Work Product | Withheld | 8/31/2021 | Attachment to JCOUVRETTE008026 | re Wisnovsky Land registered agent | 1 |
| JCOUVRETTE008028 | JCOUVRETTE008028 | Attorney Client, Work Product | Withheld | 8/31/2021 | Email between Dick Thierolf, Joanne Couvrette, Bonnie Richardson, and Elizabeth | re Wisnovsky Land registered agent | 1 |
| JCOUVRETTE008029 | JCOUVRETTE008029 | Attorney Client, Work Product | Withheld | 8/31/2021 | Attachment to JCOUVRETTE008028 | re Wisnovsky Land registered agent | 1 |
| JCOUVRETTE009279 | JCOUVRETTE009280 | Attorney Client, Work Product | Withheld | 8/31/2021 | Email between Joanne Couvrette, Dick Thierolf, Bonnie Richardson, and Elizabeth | re Counsel for Wisnovsky Land, LLC | 2 |
| JCOUVRETTE008030 | JCOUVRETTE008031 | Attorney Client | Withheld | 9/1/2021 | Email between Mindy Adams and Joanne Couvrette | re Trust admin documents | 2 |
| JCOUVRETTE008032 | JCOUVRETTE008033 | Attorney Client, Work Product | Withheld | 9/1/2021 | Email between Gary Turner, Bonnie Richardson, and Joanne Couvrette | re Wisnovsky Land registered agent | 2 |
| JCOUVRETTE006221 | JCOUVRETTE006221 | Attorney Client, Work Product, Redact | Redacted | 9/2/2021 | Email between Joanne Couvrette, Elizabeth Graves, and Jay Harland | re M49 application fee | 1 |
| JCOUVRETTE008034 | JCOUVRETTE008034 | Attorney Client, Work Product | Withheld | 9/2/2021 | Email between Jay Harland, Joanne Couvrette, and Elizabeth Graves | re Measure 49 planning | 1 |
| JCOUVRETTE008035 | JCOUVRETTE008035 | Attorney Client | Withheld | 9/8/2021 | Email between Lizet Prakash, Joanne Couvrette, Kori Walton, Amy Bilyeu, and | re representation | 1 |
| JCOUVRETTE008036 | JCOUVRETTE008036 | Attorney Client | Withheld | 9/8/2021 | Attachment to JCOUVRETTE008035 | re representation | 1 |
| JCOUVRETTE009281 | JCOUVRETTE009281 | Attorney Client | Withheld | 9/11/2021 | Email between Joanne Couvrette, Amy Bilyeu, and Elizabeth Graves | re Ann WisnovskyTrust | 1 |
| JCOUVRETTE008037 | JCOUVRETTE008038 | Attorney Client, Work Product | Withheld | 9/18/2021 | Email between Gary Turner, Dick Thierolf, Bonnie Richardson, Joanne Couvrette, and | re Wisnovsky Land registered agent | 2 |
| JCOUVRETTE008039 | JCOUVRETTE008041 | Attorney Client, Work Product | Withheld | 9/21/2021 | Email between Dick Thierolf, Joanne Couvrette, Gary Turner, Bonnie Richardson, and Elizabeth Graves | re Wisnovsky Land registered agent | 3 |
| JCOUVRETTE009282 | JCOUVRETTE009284 | Attorney Client, Work Product | Withheld | 9/21/2021 | Email between Joanne Couvrette, Dick Thierolf, Gary Turner, Bonnie Richardson, | re Registered agent | 3 |
| JCOUVRETTE008042 | JCOUVRETTE008042 | Attorney Client, Work Product | Withheld | 10/1/2021 | Email between Elizabeth Graves and Joanne Couvrette | re Rent payments | 1 |
| JCOUVRETTE008043 | JCOUVRETTE008044 | Attorney Client | Withheld | 10/1/2021 | Email between Ginny Lewis and Joanne Couvrette | re Wisnovsky Land registered agent | 2 |
| JCOUVRETTE008045 | JCOUVRETTE008045 | Attorney Client | Withheld | 10/1/2021 | Email between Ginny Lewis and Joanne Couvrette | re Wisnovsky Land registered agent | 1 |
| JCOUVRETTE008046 | JCOUVRETTE008046 | Attorney Client | Withheld | 10/1/2021 | Attachment to JCOUVRETTE008045 | re Wisnovsky Land registered agent | 1 |
| JCOUVRETTE009285 | JCOUVRETTE009286 | Attorney Client, Work Product | Withheld | 10/1/2021 | Email between Joanne Couvrette and Elizabeth Graves | re Letter re rent payment | 2 |
| JCOUVRETTE009287 | JCOUVRETTE009287 | Attorney Client, Work Product | Withheld | 10/1/2021 | Attachment to JCOUVRETTE009285 | re Letter re rent payment | 1 |

Exhibit 2
Page 38 of 40

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JCOUVRETTE009288 | JCOUVRETTE009289 | Attorney Client | Withheld | 10/1/2021 | Email between Joanne Couvrette and Ginny Lewis | re Change of registered agent | 2 |
| JCOUVRETTE009290 | JCOUVRETTE009290 | Attorney Client | Withheld | 10/1/2021 | Attachment to JCOUVRETTE009288 | re Change of registered agent | 1 |
| JCOUVRETTE008047 | JCOUVRETTE008047 | Attorney Client, Work Product | Withheld | 10/19/2021 | Email between Elizabeth Graves, Joanne Couvrette, and Cyera Charles | re Rent payment | 1 |
| JCOUVRETTE009291 | JCOUVRETTE009291 | Attorney Client, Work Product | Withheld | 10/19/2021 | Email between Joanne Couvrette, Cyera Charles, and Elizabeth Graves | re Rent payment | 1 |
| JCOUVRETTE008048 | JCOUVRETTE008048 | Attorney Client, Work Product | Withheld | 11/19/2021 | Email between Kelsey Jorgensen, Joanne Couvrette, Elizabeth Graves, Joe Franco, and Bonnie Richardson | re Letter to Moore | 1 |
| JCOUVRETTE008049 | JCOUVRETTE008049 | Attorney Client, Work Product | Withheld | 11/30/2021 | Email between Elizabeth Graves and Joanne Couvrette | re Call with Huycke | 1 |
| JCOUVRETTE009292 | JCOUVRETTE009293 | Attorney Client | Withheld | 12/2/2021 | Email between Joanne Couvrette and Elizabeth Graves | re Meeting with Huycke | 2 |
| JCOUVRETTE009294 | JCOUVRETTE009296 | Attorney Client | Withheld | 12/2/2021 | Attachment to JCOUVRETTE009292 | re Meeting with Huycke | 3 |
| JCOUVRETTE010324 | JCOUVRETTE010325 | Attorney Client | Withheld | 12/11/2021 | Email between Joanne Couvrette, Kori Walton, | re Ann's health status and Ann Wisnovsky Trust | 2 |
| JCOUVRETTE010324 | JCOUVRETTE010325 | Attorney Client | Withheld | 12/11/2021 | Email between Joanne Couvrette, Kori Walton, | re Ann's health status and Ann Wisnovsky Trust | 2 |
| JCOUVRETTE006322 | JCOUVRETTE006326 | Attorney Client, Work Product | Withheld | 12/13/2021 | Email between Joanne Couvrette, Elizabeth Graves, and Ava Cassady | re Text and document collection | 5 |
| JCOUVRETTE006327 | JCOUVRETTE006331 | Attorney Client, Work Product | Withheld | 12/13/2021 | Email between Joanne Couvrette and Ava Cassady | re Text and document collection | 5 |
| JCOUVRETTE010299 | JCOUVRETTE010300 | Attorney Client, Work Product | Withheld | 12/13/2021 | Email between Joanne Couvrette, Elizabeth Graves, Bonnie Richardson, Joe Franco, Kelsey Jorgensen, and Cyera Charles | re Info request about Ann's care | 2 |
| JCOUVRETTE010307 | JCOUVRETTE010309 | Attorney Client | Withheld | 12/13/2021 | Email between Kori Walton, Joanne Couvrette, | re Ann's heath status and Ann Wisnovsky Trust | 3 |
| JCOUVRETTE010310 | JCOUVRETTE010313 | Attorney Client | Withheld | 12/13/2021 | Email between Kori Walton, Joanne Couvrette, | re Ann's heath status and Ann Wisnovsky Trust | 4 |
| JCOUVRETTE010326 | JCOUVRETTE010329 | Attorney Client | Withheld | 12/13/2021 | Email between Joanne Couvrette, Kori Walton, | re Ann's health status and Ann Wisnovsky Trust | 4 |
| JCOUVRETTE010330 | JCOUVRETTE010333 | Attorney Client | Withheld | 12/13/2021 | Email between Joanne Couvrette, Kori Walton, | re Ann's health status and Ann Wisnovsky Trust | 4 |
| JCOUVRETTE010299 | JCOUVRETTE010300 | Attorney Client, Work Product | Withheld | 12/13/2021 | Email between Joanne Couvrette, Elizabeth Graves, Bonnie Richardson, Joe Franco, Kelsey Jorgensen, and Cyera Charles | re Info request about Ann's care | 2 |
| JCOUVRETTE010307 | JCOUVRETTE010309 | Attorney Client | Withheld | 12/13/2021 | Email between Kori Walton, Joanne Couvrette, | re Ann's heath status and Ann Wisnovsky Trust | 3 |
| JCOUVRETTE010310 | JCOUVRETTE010313 | Attorney Client | Withheld | 12/13/2021 | Email between Kori Walton, Joanne Couvrette, | re Ann's heath status and Ann Wisnovsky Trust | 4 |
| JCOUVRETTE010326 | JCOUVRETTE010329 | Attorney Client | Withheld | 12/13/2021 | Email between Joanne Couvrette, Kori Walton, | re Ann's health status and Ann Wisnovsky Trust | 4 |
| JCOUVRETTE010330 | JCOUVRETTE010333 | Attorney Client | Withheld | 12/13/2021 | Email between Joanne Couvrette, Kori Walton, | re Ann's health status and Ann Wisnovsky Trust | 4 |
| JCOUVRETTE010358 | JCOUVRETTE010360 | Attorney Client, Redact | Redacted | 8/5/2022 | Email between Joanne Couvrette and Marissa Korbel | re Communications with Jackson County | 3 |
| JCOUVRETTE010361 | JCOUVRETTE010361 | Attorney Client, Redact | Redacted | 8/5/2022 | Email between Joanne Couvrette and Marissa Korbel | re Voicemail from Ann to Michael | 1 |

Exhibit 2
Page 39 of 40

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JCOUVRETTE010362 | JCOUVRETTE010362 | Attorney Client, Redact | Redacted | 8/5/2022 | Attachment to JCOUVRETTE010361 | re Voicemail from Ann to Michael | 1 |
| JCOUVRETTE010474 | JCOUVRETTE010474 | Redact | Redacted | 8/30/2022 | US Bank check | re Bank account numbers redacted | 1 |
| JCOUVRETTE010475 | JCOUVRETTE010475 | Redact | Redacted | 8/30/2022 | US Bank check | re Bank account numbers redacted | 1 |
| JCOUVRETTE010443 | JCOUVRETTE010473 | Attorney Client, Work Product | Withheld | 9/19/2022 | Police event history list | re History for police events on Upper Applegate Rd. | 31 |
| JCOUVRETTE006244 | JCOUVRETTE006269 | Attorney Client | Withheld | 4/27/2021-12/4/2021 | Texts between Elizabeth Graves and Joanne Couvrette | re Exchange of client documents and information | 26 |

Exhibit 2
Page 40 of 40